# <u>EXHIBIT 1-A</u>

## Contracts

## Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| 180S LLC | Pay-by-Scan Vendor Agreement. | Brian Mangione, VP of Sales & Marketing<br>701 E. Pratt St.<br>Baltimore, MD 21202 | $815.42 |
| 1St Net Real Estate Services, Inc. | Real estate tax appeal agency agreement with 1st Net Real Estate Services, Inc. dated October 22 2015. | Dan George<br>3333 S. Wadsworth Blvd. Suite 200<br>Lakewood, CO 80227 | $0.00 |
| 2 Elevens LLC | Pay-by-Scan Vendor Agreement. | Diana Park, President<br>78-015 Main St., Suite 200<br>La Quinta, CA 92253 | $73.06 |
| 24 Hour Fitness USA, Inc. | Corporate Gym Membership Agreement with 24 Hour Fitness USA, Inc. pursuant to which TSA pays a company investment/sponsored fee of $500 in exchange for a year long open enrollment period for TSA employees at reduced rates. | 12647 Alcosta Boulevard, 3rd Floor<br>San Ramon, CA 94583 | $0.00 |
| 3C Interactive, LLC | Master Services Agreement with 3C Interactive to provide Switchblade messaging services. | General Counsel<br>750 Park Of Commerce Boulevard, Suite 400<br>Boca Raton, FL 33487 | $0.00 |
| 3E Company Environmental, Ecological and Engineering | Service Agreement for environmental and ecological engineering services, to inventory and document chemical products stored at TSA locations. | Dan Dague<br>4920 Carroll Canyon Road<br>San Diego, CA 92121 | $32,090.00 |
| ABC Inc. d/b/a Walt Disney Studios Motion Pictures | Master promotional license agreement with ABC Inc. d/b/a Walt Disney Studios Motion Pictures related to advertising and marketing. | Don Gross, Vice President, Global Promotions d/b/a Walt Disney Studios Motion<br>500 S. Buena Vista Street<br>Burbank, CA 91521 | $0.00 |
| ABG-Sportcraft, LLC | Asset purchase agreement with ABG-Sportcraft, LLC | Terri DiPaolo, General Counsel<br>100 West 33Rd St., Suite 1007<br>New York, NY 10001 | $0.00 |
| Absolutdata Technologies, Inc. | Master Services Agreement with Absolutdata Technologies Inc. related to long term engagement reporting services. | Anil Kaul<br>1320 Harbor Bay Parkway Suite 175<br>Alameda, CA 94502 | $0.00 |
| Accell North America, Inc. | Services Agreement with Accell North America to render services and provide deliverables. | 6004 South 190Th Street, Suite 101<br>Kent, WA 98032 | $0.00 |
| Accenture LLP | Statement of Work related to Accenture License Agreement dated October 8. 2009 for StandardsPro Software Version 6.2 maintaining fee of $3.750 per year exclusive of all sales, use or other taxes levied. | Seven Parkway Center<br>Pittsburgh, PA 15220 | $0.00 |
| Access Data Consulting Corp | Master Service Agreement for the provision of CRM services by Access Data. | Dan Dampier, President & CEO<br>8101 E Prentice Ave Suite 1075<br>Greenwood Village, CO 80111 | $0.00 |
| Access Data Consulting Corp | Evergreen software licensing agreement with Access to operate dSIGN computer software. | Dean A. Sleeper, President<br>3131 Western Avenue, #530<br>Seattle, WA 98121 | $0.00 |
| ACCU Personnel | Independent contractor agreement for temporary staff with ACCU Personnel. | Director, Business Development<br>911 Kings Highway North<br>Cherry Hill, NJ 08034 | $0.00 |
| Accucode, Inc. | Master Service Agreement for the provision of price verification technlogy services by Agilone LLC. | 68865 Yosemite, Suite 100<br>Centennial, CO 80112 | $0.00 |
| Accu-Net LLC | Pay-by-Scan Vendor Agreement. | Joseph H. Spadaro, Vice President<br>181 S Broad Street, Unit 102<br>Pawcatuck, CT 06379 | $16,042.91 |
| Accurate Personnel LLC | Independent Contractor Agreement for Temporary Staff with Accurate Personnel, LLC. | Blake Dondlinger, Regional Business Development Manager<br>33 South Roselle Road<br>Schaumburg, IL 60193 | $0.00 |
| ACI Worldwide Corp f/k/a Isd Corporation | Master software licensing agreement with ISD corporation. | 11335 James Street<br>Holland, MI 49424 | $11,033.58 |
| ACT Lab LLC | Services Agreement with Act Lab for lab services. | 3280 East 59Th St.<br>Long Beach, CA 90805 | $0.00 |
| Adidas America | Media commitment letter with Adidas America relating to holiday surround sound campaign. | 5055 N Greeley Ave<br>Portland, OR 97217 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Adobe Systems Inc. | Software licensing agreement with Adobe Enterprise. | Associate General Counsel<br>345 Park Avenue<br>San Jose, CA 95110 | $0.00 |
| Adriatic Solutions & Processes, Ltd | Master Services Agreement with Adriatic Solutions. | Doug Allen<br>3700 Parkway Lane<br>Hilliard, OH 43026 | $0.00 |
| Adriatic Solutions & Processes, Ltd | Agreement for bid administration services with respect to the LTL Negotiation. | JP Gunning<br>3709 Parkway Lane<br>Hilliard, OH 43026 | $0.00 |
| Advanced Graphic Printing, Inc. | Agreement for the provision of advertising printing services in Puerto Rico. Unexecuted. | Joel Acevedo, Senior Vice President and General Manager<br>P.O. Box 11370<br>San Juan, PR 00922-1370 | $12,630.68 |
| Advanced Installations, Inc. | General construction contract with Advanced Installations | Jennifer Martin, President<br>122 W 14Th St<br>Front Royal, VA 22630 | $0.00 |
| Aerlex Law Group | Engagement letter from Aerlex Law Group for their assistance in proposed sale of Canadair Ltd. model CL-600-2b16 Challenger 601-SA aircraft to Express Transportations Inc. | Stephen R. Hofer<br>d/b/a Aerlex Law Group<br>2800 28th Street STE 200<br>Santa Monica, CA 90405 | $0.00 |
| Aerotek, Inc. | Master Agreement for the provision of temporary staffing services. | Christopher Crum, Assistant Controller, West Region<br>7301 Parkway Dr.<br>Hanover, MD 21076 | $5,950.80 |
| AFCO Premium Credit LLC | Commercial Premium Finance Agreement with AFCO Premium Credit LLC that includes a schedule of insurance policies. | Debi Clements<br>1225 17TH Street Suite 1300<br>Denver, CO 80202 | $0.00 |
| Agilone LLC | Master Service Agreement for the provision of CRM services by Agilone LLC. | Omer Artun, CEO<br>50 University Avenue<br>Suite 362<br>Los Gatos, CA 95030 | $0.00 |
| Agron Inc | Pay-by-Scan Vendor Agreement. | Anton Schiff, Co-CEO<br>2440 S. Sepulveda Blvd.<br>Los Angeles, CA 90277 | $1,523,897.78 |
| AIM Consulting Group Denver | Master Services Agreement for the provision of services and related statement of work. | Mike Rowse, Managing Partner<br>1777 S. Harrison St., Suite 1040<br>Denver, CO 80210 | $0.00 |
| AIM OUT LLC | MSA between TSA and AIM-OUT-IT for software development activities. | Mohammad Tanveer<br>4182 E Crescent Way<br>Chandler, AZ 85249 | $0.00 |
| Air Watch LLC | End User License Agreement for use of Airwatch software services. | 1155 Perimeter Center West, Suite 100<br>Atlanta, GA 30338 | $0.00 |
| AJB Software Design Inc. | Agreement with AJB Software Design, Inc. to provide software support and maintenance for RTS Software Modules. | Gino Puzzuoli<br>185 The West Mall, Suite 1020<br>Toronto, ON M9C 5L5<br>Canada | $0.00 |
| Aksels Inc | Pay-by-Scan Vendor Agreement. | Dane Burneson, VP of Sales<br>1617 California St. Unit 3A<br>Denver, CO 80202 | $223.50 |
| Alexandra Hayes Carullo | Master services agreement for graphic design services related to branding and packaging designs. | Alexandra Carullo, Graphic Designer<br>7707 W. 54Th Ave.<br>Unit 307<br>Arvada, CO 80002 | $0.00 |
| All Community Events, Inc. | Sponsorship agreement with All Community Events to promote Prairie State Marathon and Half Marathon. | Colin Pekovitch, Event Manager<br>P.O. Box 1047<br>Lake Zurich, IL 60047 | $0.00 |
| Allen Company | Pay-by-Scan Vendor Agreement. | Kelly Day, Sales<br>525 Burbank Street<br>Broomfield, CO 80020 | $18,644.10 |
| Allstar Products Group | Pay-by-Scan Vendor Agreement. | Kane Kessler, P.C.<br>Attn: Robert Lawrence<br>1350 Avenue of the Americas<br>New York, NY 10019 | $0.00 |
| Alteryx, Inc. | Grant of license to TSA by Alteryx for data analytics. | Dean Stoecker, President and Chief Executive Officer<br>190 S. Glassell Street, Suite 201<br>Orange, CA 92866 | $0.00 |
| Altruik, Inc. | Grant of license to TSA by Altruik, Inc. to use Altruik software, products and materials. | Bill Giles, Chief Financial Officer<br>2602 Mckinney Avenue, Suite 100<br>Dallas, TX 75204 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Altus Athletic Manufacturing | Pay-by-Scan Vendor Agreement. | Mark Ish, National Sales Director<br>709 S. Veterans Dr.<br>Altus, OK 73521 | $176.81 |
| Altus Brands LLC | Pay-by-Scan Vendor Agreement. | Charles Richi, EVP, Sales & Management<br>6893 Sullivan Road<br>Grawn, MI 49637 | $7,954.39 |
| American Express Travel Related Services Company, Inc. | Agreement authorizing TSA to accept Amex cards as payment. | 20 Vesey Street<br>New York, NY 10007 | $0.00 |
| American Express Travel Related Services Company, Inc. | Amex Facebook Participation Agreement | 20 Vesey Street<br>New York, NY 10007 | $0.00 |
| American Lung Association of Southeast | Sponsorship agreement between TSA and American Lung Association for use of party's marks, trademarks and logos during the term of the agreement. | Melissa Bauer<br>2457 Spring Road<br>Smyrna, GA 30080 | $1,000.00 |
| American Taitrade Inc | Pay-by-Scan Vendor Agreement. | d/b/a Yocaher<br>Jeff Yeh & Chinfu Yeh<br>14455 Ramona Ave., Unit D<br>Chino, CA 91710 | $16,513.81 |
| Anaheim Pony Baseball | Sponsorship agreement between TSA and Anaheim Pony Baseball where each party grants to the other a non-exclusive license to use and display party's marks, trademarks and logos during the term of the agreement. | Annette Soto, Secretary/Treasurer<br>2271 W, Crescent Ave.<br>Anaheim, CA 92801 | $0.00 |
| Aon Hewitt | Agreement to outsource HR business process administration for employee benefit plans. | 4 Overlook Point<br>Lincolnshire, IL 60069 | $0.00 |
| Aon Hewitt | Master services agreement for Aon Hewitt to provide human resources consulting and professional services. | Manager<br>304 Ponce De Leon Avenue<br>Suite 1000<br>Hato Rey, PR 00919 | $0.00 |
| Applied Predictive Technologies, Inc. | Agreement for software license and support terms for Applied Predictive Technologies, Inc. | Scott Setrakian, Managing Director<br>901 North Stuart Street Suite 1100<br>Arlington, VA 22203 | $0.00 |
| Arizona Youth Soccer Association | Sponsorship agreement between TSA and Arizona Youth Soccer Association for TSA to be "The Official Sporting Goods Retailer of Arizona Youth Soccer." | Ron Gilmore, Director, Marketing and Communications<br>9034 North 23Rd Avenue Suite 10<br>Phoenix, AZ 85021 | $0.00 |
| Artitalia Group | Master Fixture Agreement with Aritalia Group for the provision and supply of fixtures as shall be set forth in subsequent order forms. | Antonio Vardaro, President<br>11755 Rodolphe Forget<br>Montreal, QC H1E 7J8<br>Canada | $4,958.36 |
| Ascent Solar Technologies Inc | Pay-by-Scan Vendor Agreement. | Richard Hashim, VP of Sales<br>12300 Grant St.<br>Thornton, CO 80241 | $6,165.95 |
| Asia Inspection Limited | Agreement between TSA and Asia Inspection for services that will consist of activities related to inspection and audit of current and future suppliers of Sports Authority to verify products meet all Sports Authority Protocols, Instructions, specifications and information. | Senior Business Development Manager<br>5/F, Dah Sing Life Building<br>99-105 Des Voeus Road Central<br>Hong Kong Sar,<br>Hong Kong | $0.00 |
| Asics America Corporation | Pay-by-Scan Vendor Agreement. | Tracy C. Paoletti, Vice President of Sales<br>80 Technology Drive<br>Irvine, CA 92618 | $1,378,500.12 |
| Aspen Skiing Company | Services Agreement | Christian Knapp, Vice President, Marketing<br>117 Aspen Business Center<br>Aspen, CO 81611 | $0.00 |
| Asurion Services, LLC f/k/a National Electronics Warranty Corporation | Amended and restated service contract sales agreement between TSA and Asurion Services, LLC (fka National Electronics Warranty, LLC) for marketing and administrative expertise with respect to services contracts for covered products as listed in Exhibit A.2 attached hereto. | Group Vice President<br>22894 Pacific Boulevard<br>Sterling, VA 20166 | $51,483.17 |
| AT&T Corp. | 2002 master agreement for voice/data services. | Frances Mikulic<br>50 Corporate Drive<br>Bridgewater, NJ 08807 | $7,569.85 |

## Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| AT&T Corp. | Agreement incorporating by reference a Master Agreement dated April 30, 2011, for voice/data services and providing that any agreements between TSA Caribe and AT&T will be governed by terms of the Master Agreement. | Michael Whitehouse, Enterprise Sales Executive 2535 East 40Th Avenue Denver, CO 80205 | $0.00 |
| Atlanta Warriors Youth Football | Sponsorship Agreement | Ashante A. Roberts, President 3745 Pittman Road Atlanta, GA 30349 | $0.00 |
| Atlassian Pty Ltd. | Customer Agreement with Atlassian for the license and use of Atlassian Server and/or Data Software. | General Counsel 1098 Harrison Street San Francisco, CA 94103 | $0.00 |
| Attention Partners LLC | Attention Partners will provide TSA social media marketing and communications services. | 411 Lafayette New York, NY 10003 | $0.00 |
| Automatic Data Processing Inc. | Master Service Agreement for the provision of payroll processing services. | Legal Department 400 W. Covina Blvd., Ms 208 San Dimas, CA 91773 | $0.00 |
| Automatic Data Processing Inc. | Major Accounts Agreement with ADP for the provision of payroll, tax filing and other human resources matters. | One Adp Boulevard Roseland, NJ 07068 | $0.00 |
| AVNinja LLC | Master Services Agreement for the provision of services as will be later defined by a statement of work. | Nong Yang, Owner 1190 South Davenport Court Erie, CO 80516 | $0.00 |
| B & H Systems, Inc. | Email from B & H Systems regarding standard shipping rates with attached spreadsheet on standard rates and internal memo on Sports Authority rates. | Jonathan Sales 2301 Arthur Avenue Elk Grove, IL 60007 | $0.00 |
| Babe Ruth League, Inc. | Sponsorship agreement with Babe Ruth League, Inc., Trenton, NJ. | 1770 Brunswick Pike Trenton, NJ 08648 | $50,000.00 |
| Babe Ruth League, Inc. | Perpetual non-exclusive license agreement for the use of mailing lists. | VP Marketing P.O. Box 5000 Trenton, NJ 08638 | $0.00 |
| Baden Sports Inc | Pay-by-Scan Vendor Agreement. | Gary Silverman, Director of Sales 34114 21st Ave. South Federal Way, WA 98003 | $49,577.94 |
| Badillo Saatchi & Saatchi, Inc. | Master Services Agreement for the provision of advertising advisory, strategy and media advising services for Puerto Rico market. | Esteban Colon Genova A-16 Extension Villa Caparra Guaynabo, PR 00966 | $45,602.86 |
| Baker Hosiery Inc | Pay-by-Scan Vendor Agreement. | Jimmy Baker, VP of Sales PO Box 680649 Fort Payne, AL 35968 | $136.60 |
| Balanced Tech Corp | Pay-by-Scan Vendor Agreement. | Nathan Romero, VP of Sales 37 W. 37th St. 10th Fl. New York, NY 10018 | $8.54 |
| Bank Of America, N.A. | Terms and Conditions for TSA exhibit at the 2016 Bank of America Chicago Marathon. | 135 South Lasalle Street Suite 1160 Chicago, IL 60603 | $0.00 |
| Bank Of America, N.A. | 2009 Bank of America Merchant Agreement to process credit and debit card transactions. | Bankcard Product Manager 1231 Durrett Lane Louisville, KY 40213 | $0.00 |
| Barska Optics | Pay-by-Scan Vendor Agreement. | Ronnie Hossain, Sales Manager 1721 Wright Ave. La Verne, CA 91750 | $205.82 |
| Bellevue West Little League | Sponsorship agreement with Bellevue West Little League, Bellevue, WA. | Stephen Lampkin, Director, Sponsorship P.O. Box 40074 Bellevue, WA 98006 | $2,500.00 |
| Bethpage Baseball | Sponsorship agreement with Bethpage Baseball, Bethpage, NY. | John Lapertosa P.O. Box 721 Bethpage, NY 11714 | $0.00 |
| Big League Dreams Sports, LLC | Sponsorship Agreement with Big League Dream Sports, Mansfield, TX. | Scott Parks LeTellier, Chief Executive Officer 500 Heritage Parkway South Mansfield, TX 76063 | $0.00 |
| Big Sky Little League | Sponsorship Agreement with Big Sky Little League. | Steve Walton, President P.O. Box 21815 Billings, MT 59104 | $0.00 |
| Bite Tech Inc | Pay-by-Scan Vendor Agreement. | Troy Stephens, VP of Sales 20 Glover Ave. 1st Fl. Norwalk, CT 06850 | $8,954.96 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Blackhawk Marketing Services, Inc | Agreement for the sale of TSA gift cards through Alliance Partners stores. | Talbott Roche<br>5918 Stoneridge Mall Road<br>Pleasanton, CA 94588 | $48,602.70 |
| Bloomingdale Park District | Sponsorship Agreement with Bloomingdale Park District, Bloomingdale, IL. | Carrie A. Fullerton, Executive Director<br>172 S Circle Ave.<br>Bloomingdale, IL 60108 | $0.00 |
| BMC Software, Inc. | Master Subscription Agreement related to 30-day free trial and paid subscriptions of BMC Remedyforce Service Desk and Remedyforce Service Desk - mobility software. | Order Services<br>2101 City West Boulevard<br>Houston, TX 77042 | $0.00 |
| Boccieri Golf LLC | Pay-by-Scan Vendor Agreement. | Alan Pouyat, VP of Sales<br>679 Danbury Rd.<br>Ridgefield, CT 06877 | $0.00 |
| Bodyglide | Pay-by-Scan Vendor Agreement. | Anja Faigle, Executive Vice President<br>12443 Bel Red Road, Suite 380<br>Bellevue, WA 98005 | $33,174.65 |
| Bolderboulder, Inc. | Sponsorship agreement for the 2014 BolderBOULDER run. | Trevor Rhodes<br>5500 Central Ave, Suite 110<br>Boulder, CO 80301 | $68,000.00 |
| Bollinger Energy Corporation | Agreement for the delivery of natural gas to VA area stores. | Meg Brunson<br>405 Williams Ct., Suite 100<br>Baltimore, MD 21220 | $0.00 |
| Boost Oxygen LLC | Pay-by-Scan Vendor Agreement. | Robert Neuner, President<br>265 Asylum Street, Unit 1<br>Bridgeport, CT 06610 | $49,219.79 |
| Booyah Advertising, Inc. | Master Services Agreement for the provision of media planning and management services. | Legal Affairs<br>3001 Brighton Blvd.<br>Denver, CO 80216 | $0.00 |
| Boston Red Sox Baseball Club Limited Partnership | Advertising and Sponsorship agreement | Sam Kennedy, Executive Vice President, Chief Operating Officer<br>Fenway Park<br>4 Yawkey Way<br>Boston, MA 02215 | $0.00 |
| Bottlerocket Design, LLC | Master Services Agreement for the provision of graphic design services. | Ben Larson<br>P.O. Box 44127<br>Denver, CO 80201 | $0.00 |
| Boxercraft Inc | Pay-by-Scan Vendor Agreement. | (Jones & Mitchell Sportswear, Inc.)<br>Donna K. Hansen<br>7131 Discovery Blvd<br>Mableton, GA 30126 | $130.61 |
| Boyt Harness Company | Pay-by-Scan Vendor Agreement. | Pam Bradford, Sales Director<br>One Boyt Drive<br>Osceola, IA 50213 | $21,099.92 |
| Bracketron Inc | Pay-by-Scan Vendor Agreement. | Mark Mandel, Executive Vice President<br>5624 Lincoln Dr.<br>Edina, MN 55436 | $8,822.39 |
| Brain-Pad Inc | Pay-by-Scan Vendor Agreement. | Joseph Manzo, President<br>322 Fayette St.<br>Conshohocken, PA 19428 | $594.56 |
| Branchburg Sports Complex | Sponsorship Agreement with Branchburg Sports Complex, Branchburg, NJ. | 47 Readington Road<br>Branchburg, NJ 08876 | $0.00 |
| Branding Brand, Inc. | Agreement for the provision of web, mobile and social media branding, design and publishing. | Account Manager<br>2313 East Carson Street, Suite 100<br>Pittsburgh, PA 15203 | $509.22 |
| Brandmovers, Inc. | MSA for the design, development and administration of a sweepstakes promotion to drive new customer acquisition, gather data on loyalty program participants, and continue to drive brand awareness within social and digital networks. | Andrew Mitchell<br>1575 Northside Drive, Suite 200<br>Atlanta, GA 30318 | $0.00 |
| Bravo Sports | Pay-by-Scan Vendor Agreement. | Joe Chichelo, Chief Sales Officer<br>12801 Carmenita Road<br>Santa Fe Springs, CA 90670 | $70,842.25 |
| Brickman Facility Solutions | Service Agreement for the provision of landscaping and snow removal services at various TSA store locations in AR, CA, CO, FL. | 18227-D Flower Hill Way<br>Gaithersburg, MD 20879 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Brickman Facility Solutions | Service Agreement for the provision of snow removal services at various TSA store locations in CO, MA, KS, UT, NC, PA, MT, NJ, NY, NM, MD, VA, IL, MN, OH. | 18227-D Flower Hill Way Gaithersburg, MD 20879 | $0.00 |
| Brightedge Technologies, Inc | Master Subscription Agreement for the provision of SEO and content performance services. | Legal Department 999 Baker Way #500 San Mateo, CA 94404 | $0.00 |
| Brighton Resort LLC | Master Services Agreement to Brighton Resort ski lift | Debbie Doyle 8302 S Brighton Loop Road Brighton, UT 84121 | $0.00 |
| Brinks Incorporated | Services Agreement to provide armored transportation services for company's retail stores. | 555 Dividend Drive, Suite 100 Coppell, TX 75019 | $74,191.87 |
| Brundage Mountain Resort | Master Services Agreement for In-Store Select Card sales and related pricing and distribution worksheet. | Jared Montague P.O. Box 1062 Mccall, ID 83638 | $0.00 |
| Bubble Run, LLC | Sponsorship agreement to be the official host partner of packet pick-up for Bubble Run races in select markets throughout the U.S. | Brogg Sterrell 2925 East Patrick Lane Suite K Las Vegas, NV 89128 | $0.00 |
| Buena Park Little League | Sponsorship agreement for Buena Park Little League. | Greg Stoddard, Sponsorship Manager 8412 Country Club Dr. Buena Park, CA 90621 | $0.00 |
| Buffalo Construction, Inc. | TSA's Standard General Conditions for Construction acknowledged received, executed and to be adhered to by Buffalo Construction, Inc. | John Hunter, Chief Financial Officer 700 Stanley Gault Pkwy #130 Louisville, KY 40223 | $0.00 |
| Bullseye Telecom, Inc. | Telecommunication services agreement for company stores. | Jeff Lovell 1150 Delaware Street Denver, CO 80204 | $0.00 |
| Bunzl Retail, LLC | Master Services Agreement related to services at 088-Carolina, 089 - Plaza Las Americas, and 090-Ponce, PR. | Mikel Eisenberg One Penn Plaza Suite #4430 New York, NY 10119 | $0.00 |
| Business Talent Group LLC | Consulting agreement for a five-year technology assessment and platform solution. | Amelia Tyagi 15332 Antioch Street No. 20 Pacific Palisades, CA 90272 | $0.00 |
| Buysight, Inc. | Advertising agreement with Buysight, Inc. for internet retargeting services. | 550 College Ave. Palo Alto, CA 94306 | $0.00 |
| By the Beach Productions, LLC | Sponsorship agreement with By the Beach Productions, LLC. | Carlo Facchino, Race Director and Founder 3110 Lake Albano Circle San Jose, CA 95135 | $0.00 |
| C&E Sports | Pay-by-Scan Vendor Agreement. | Robb Riggs, VP of Sales 13308 Millard Ave. Omaha, NE 68137 | $198.47 |
| C.H. Robinson Worldwide, Inc. | Master Services Agreement | P.O. Box 9121 Minneapolis, MN 55480 | $0.00 |
| CA, Inc. | CA software perpetual license agreement. | Mada Hill-Winston, Principal, Sales Accounting One Ca Plaza Islandia, NY 11749 | $0.00 |
| California Innovations | Pay-by-Scan Vendor Agreement. | Stewart Graham, VP of Sales 36 Dufflaw Rd. Toronto, ON M6A 2W1 Canada | $0.00 |
| Capgemini US LLC | Master services agreement to implement and upgrade company's supply chain planning applications with JDA's latest released applications. | Nona Cusick, Vice President 200 University Avenue Suite 1100 Toronto, ON M5H 3C6 Canada | $0.00 |
| Caravan Canopy | Pay-by-Scan Vendor Agreement. | James Rees, VP Sales 14600 Alondra Blvd. La Mirada, CA 90638 | $38,601.82 |
| Cardlytics, Inc. | Master services agreement for advertising across Cardlytics' online platform. | General Counsel 112 Krog Street Ne Suite 10 Atlanta, GA 30307 | $802,311.54 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Carolina Volleyball Club Inc. | Sponsorship Agreement for Carolina Volleyball Club Inc. in Carolina, Puerto Rico. | Fernando Barron, President<br>10 Ave Laguna<br>Ste. 102-B<br>Carolina, PR 00979 | $0.00 |
| Casio America | Pay-by-Scan Vendor Agreement. | David Johnson, VP of Timepiece<br>570 Mt. Pleasant Avenue<br>Dover, NJ 07801 | $14,335.35 |
| Castlewood Apparel Corp | Pay-by-Scan Vendor Agreement. | Steve Gustman, VP of Sales<br>42 W. 39th St. 2nd Fl.<br>New York, NY 10018 | $134,912.42 |
| Catalina Marketing Corporation | Performance agreement for direct response marketing software and related support. | Legal Department<br>200 Carillon Parkway<br>St. Petersburg, FL 33716 | $92,157.09 |
| Catapult Systems, LLC | Master Services Agreement for professional services related to Windows 7 deployment. | 1221 S. Mopac Expressway<br>Ste 350<br>Austin, TX 78746 | $0.00 |
| CBS Services Inc. | Service Agreement with CBS Services Inc. for HVAC maintenance. | 2100 W Littleton Blvd.<br>#50<br>Littleton, CO 80120 | $26,211.64 |
| Centennial Data Group, LLC | Master services agreement related to implementing the JDA Size Scaling application. | Jay Johnson, Managing Partner<br>425 S. Cherry St.<br>#720<br>Denver, CO 80246 | $0.00 |
| Center For Creative Leadership | Contract for services provided by the Center for Creative Leadership | M. Kim Collie, Operations Manager<br>850 Leader Way<br>Colorado Springs, CO 80905 | $0.00 |
| Centimark Corporation | Service agreement between TSA and Centimark Corporation for the purpose of fixing the roofing in TSA stores in various locations. | Sheri L. Olenak, Assistant Secretary<br>12 Grandview Circle<br>Canonsburg, PA 15317 | $42,332.16 |
| Certona Corporation | Master agreement between TSA and Certona Corporation for the Resonance service. Certona will provide dynamic, automate product and/or content recommendations/targeting to certain or all visitors of TSA websites. | 9520 Towne Centre Dr<br>San Diego, CA 92121 | $8,140.67 |
| CHAINalytics LLC | Consulting Services Agreement with CHAINalytics LLC to manage the Ocean freight bid.  CHAINalytics is a supply chain consultant with the ability and interest to provide all of such services mutually agreed upon as set forth in the SOW. | Gary Girotti<br>2500 Cumberland Parkway<br>Suite 500<br>Atlanta, GA 30339 | $0.00 |
| CHAINalytics LLC | Consulting services agreement | P.O. Box 347561<br>Pittsburgh, PA 15251-4561 | $0.00 |
| Champion Energy Services, LLC | Commercial Energy sales agreement for the purchase, sale and delivery of electricity by Champion Energy Services and TSA. | Contract Manager<br>1500 Rankin Road<br>Suite 200<br>Houston, TX 77073 | $105,008.20 |
| Chantilly Youth Association | Application form sponsorship agreement with Chantilly Little League. | 14101 Parke Long Ct<br>Chantilly, VA 20151 | $0.00 |
| Check Point Software Technologies Ltd | Check Point direct support program service level agreement which specifies the services and commitments with respect to direct software technical support and/or hardware replacement services for the purchased Check Point products. | 101 Wolf Drive<br>Thorofare, NJ 08086 | $0.00 |
| Check Point Software Technologies Ltd | Software license agreement and limited hardware warranty as well as an addendum attached for Check Point software. | John Slavitt, General Counsel<br>101 Wolf Drive<br>Thorofare, NJ 08086 | $0.00 |
| Chicago Cubs Baseball Club, LLC | Marketing contract with the Chicago Cubs. Sponsorship elements include behind home plate rotational signage, official yearbook, spring training sponsorship, etc. | Anna Rivera, Account Executive<br>1060 West Addison Street<br>Chicago, IL 60613 | $0.00 |
| Chicago Cubs Baseball Club, LLC | 2014-2016 marketing agreement with the Chicago Cubs for promotional and marketing partnership.  Sponsorship elements include behind home plate rotational signage, Wrigley Field message board advertising, etc. | Chicago Cubs Baseball Club, LLC<br>1060 West Addison Street<br>Chicago, IL 60610 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Chicago Cubs Baseball Club, LLC | Marketing agreement between TSA and the Chicago Cubs for the undertaking of any advertising and promotional events. | Chicago Cubs Baseball Club, LLC 1060 West Addison Street Chicago, IL 60610 | $0.00 |
| Chicago Cubs Baseball Club, LLC | Vendor-Exhibitor application and agreement for the Cubs convention for a booth to sell licensed Cub merchandise and autograph baseballs. | Jim Oboikowitch, Manager, Game & Event Production 1060 West Addison Street Chicago, IL 60610 | $0.00 |
| China Network Leader, Inc. | Master Fixture agreement with CNL Mannequins | Kerry Berry, VP, Sales 6600 Artesia Blvd. Buena Park, CA 90620 | $0.00 |
| Chris Ericson | Master Service Agreement for the provision of services by Chris Ericson. | Chris Ericson, Designer 171 N 1210 W St. George, UT 84770 | $0.00 |
| Ciber, Inc. | MSA with attached SOW between TSA and CIBER for Lawson Software to manage the financial and human capital management functions. | Goodney Zapp, Area Director 6363 S. Fiddler'S Green Circle Suite 1400 Greenwood Village, CO 80111 | $0.00 |
| Citistaff Solutions, Inc. | Independent contractor agreement for temporary staff between Citistaff Solutions and TSA for certain positions within it's distribution centers. Citistaff agrees to identify and pre-screen qualified personnel who shall serve as temporary staff at TSA's DCs. | Bruce Wismer, Director, Sales 1111 Town And Country Orange, CA 92868 | $0.00 |
| Citistaff Solutions, Inc. | SOW for CitiStaff Solutions providing temporary staff for the Fontana Distribution Center. | Bruce Wismer, Director, Sales 1111 Town And Country Orange, CA 92868 | $0.00 |
| Citizen Hawk, Inc. | Service agreement with CitizenHawk for the recovery of domain names related to or misspellings of sportsauthority.com | Brody Stout 27068 La Paz Road Suite 104 Aliso Viejo, CA 92656 | $0.00 |
| Citris Park Little League Association | Sponsorship agreement with Citrus Park Little League Association. | Damian Soto, Sponsorship Coordinator 7506 Gunn Highway Tampa, FL 33625 | $0.00 |
| Citrus Heritage Run | Sponsorship agreement with Citrus Heritage. | Ramona Fiero, Race Director P.O. Box 21038 Riverside, CA 92516 | $0.00 |
| Clay Lacy Aviation, Inc. | Services agreement with Clay Lacy Aviation, Inc. for the provision of aircraft management and related services. | Brian Kirkdoffer, Director, Operations 7435 Valjean Avenue Van Nuys, CA 91406 | $31,053.40 |
| Clay Lacy Aviation, Inc. | Aircraft brokerage agreement with Clay Lacy Aviation to sell an aircraft owned by TSA. | Richard Hodkinson, VP Aircraft Sales & Acquisition 7435 Valjean Avenue Van Nuys, CA 91406 | $0.00 |
| Clearview Systems Inc | Pay-by-Scan Vendor Agreement. | Sarah Armantrout, National Sales Manager 4855 L.B.Mcleod Road Orlando, FL 32811 | $92,794.83 |
| Cloud Sherpas, Inc. | MSA with Cloud Sherpas Inc. for the provision of subscription services. | Anya Turcu 3525 Piedmont Rd. Ne Atlanta, GA 30305 | $0.00 |
| Cloud Sherpas, Inc. | Cloud Sherpas Google Apps service agreement for the purchase of 100 Google hosted accounts. | Eran Gil, Vice President, Business Development 3525 Piedmont Rd. Ne Atlanta, GA 30305 | $0.00 |
| Cloudera, Inc. | MSA with Cloudera for services. | Legal Department & Information Services 1001 Page Mill Rd Palo Alto, CA 94304 | $0.00 |
| Club Sport Kids | Sponsorship Agreement with Club Sport Kids, St. Petersburg, FL. | Oren Jaffe 10901 Roosevelt Boulevard Suite 100-D St. Petersburg, FL 33716 | $0.00 |
| Coca-Cola Refreshments USA, Inc. | Beverage agreement with Coca-Cola Refreshments USA, Inc. for the supply of beverages to all TSA outlets not governed by an existing agreement covering sales of beverages. | Scott Ryan 2500 Windy Ridge Parkway Atlanta, GA 30339 | $203,664.20 |
| Coffee Etcetera | Espresso cart site license agreement with Coffee Etcetera, a Colorado company for the right to operate espresso coffee services on its premises. | 15452 East 7Th Avenue Aurora, CO 80011 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Collective Licensing International, LLC | License agreement with Collective Licensing International to market and sell certain products, directly or through its affiliates and to source such products throughout the world using the Sims Marks. | VP, Global Licensing<br>800 Englewood Parkway<br>Suite C200<br>Englewood, CO 80110 | $0.00 |
| Collins Hill Athletic Association | Sponsorship agreement with the Collins Hill Athletic Association Baseball & Softball. | Samantha Dunn, Softball Director<br>2189 Collis Hill Road<br>Lawrenceville, GA 30043 | $0.00 |
| Colorado Trading & Clothing Co | Pay-by-Scan Vendor Agreement. | Jeff Schmitt, President<br>6161 S. Syracuse Way, Suite 300<br>Greenwood Village, CO 80111 | $384.01 |
| Colorado Youth Lacrosse Association | Sponsorship agreement with Colorado Youth Lacrosse Association outlining TSA's terms as the official sponsor. | Lindsay Goodson, Community Marketing Manager<br>8183 S. Harrison Cir<br>Centennial, CO 80122 | $0.00 |
| Colosseum Athletics Corp | Pay-by-Scan Vendor Agreement. | Randy Vallen, Regional Sales Manager<br>2400 S Wilmington Ave.<br>Compton, CA 90220 | $74,294.07 |
| Comcast Holdings Corporation | Letter agreement regarding the Colorado Rockies media contract with Comcast Spotlight Colorado where TSA receives an in-game commercial spot during Rockies games and other marketing opportunities. | Kurt Kennedy, VP General Manager<br>1899 Wynkoop Suite 400<br>Denver, CO 80202 | $0.00 |
| Comenity Bank f/k/a World Financial Network National Bank | Private label credit card program agreement with Comenity Bank fka World Financial Network National Bank to extend credit to qualifying individuals in the form of private label open-ended credit card accounts for the purchase of Goods and Services. | Daniel T. Groomes, President<br>800 Techcenter Drive<br>Gahanna, OH 43230 | $0.00 |
| Comenity Bank f/k/a World Financial Network National Bank | Agreement related to the Sports Authority Card App issued by Comenity fka World Financial Network National Bank. | John J. Coane, President<br>Delaware Corporate Center<br>One Righter Parkway, Suite 100<br>Wilmington, DE 19803 | $0.00 |
| Compete, Inc. | MSA with Compete, Inc. for Compete's Compete PRO product, as online consumer behavior data and market intelligence software. | George Donovan, Chief Sales Officer<br>501 Boylston Street<br>Suite 6101<br>Boston, MA 02116 | $0.00 |
| Competitor Group, Inc. | Sponsorship agreement with The Competitor Group, Inc. for TSA to be the exclusive sponsor of the specified CGI Race Events. | John Smith, SVP of Sales<br>9401 Waples Street #150<br>San Diego, CA 92121 | $0.00 |
| Competitor Group, Inc. | Sponsorship agreement with The Competitor Group, Inc. for TSA to be the corporate sponsor and the Official Sporting Goods Retailer of the events. | John Smith, SVP<br>9477 Waples Street #150<br>San Diego, CA 92121 | $105,350.00 |
| Conexis Benefits Administrator, LP | Agreement with CONEXIS Benefits Administrators providing third party administrative services for certain employee benefit plans. | 6191 North State Highway 161<br>Suite 400<br>Irving, TX 75038 | $0.00 |
| Connecticut General Life Insurance Company | Administrative Services Only Agreement between TSA and Connecticut General Life Insurance Company and Tufts Benefit Administrators, Inc. to furnish certain administration services in connection with insurance plans. | Toni Ann Abbruzese, Financial Analysis Director<br>900 Cottage Grove Road, Wilde<br>Hartford, CT 06152 | $0.00 |
| Connentquot Youth Association | Sponsorship agreement with Connentquot Youth Association for a non-exclusive license to use and display such party's marks, trademarks and logos during the term of this agreement. | Stephen A. Smith, President, CYA<br>P.O. Box 221<br>Ronkonkoma, NY 11779 | $0.00 |
| Connetquot Youth Soccer | Sponsorship agreement with Connentquot Youth Soccer for a non-exclusive license to use and display such party's marks, trademarks and logos during the term of this agreement. | Ben Calderone<br>P.O. Box 1136<br>Ronkonkoma, NY 11779 | $0.00 |
| Connexity, Inc. | Bizrate Insights products and services agreement to provide TSA with buyer insights package for www.sportsauthority.com. | 12200 W Olympic Blvd, Ste 300<br>Los Angeles, CA 90064 | $10,900.00 |

**Contracts**

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Consolidated Contractors LLC | General conditions for construction with Consolidated Contractors LLC. | d/b/a Retail Remodel Solutions 1930 Swarthmore Ave Lakewood, NJ 08701 | $0.00 |
| Constellation Newenergy, Inc. | Master electricity supply agreement with Constellation New Energy for the supply of electricity on an exclusive basis. | Robert B. Task, Vice President 1221 Lamar St. Suite 750 Houston, TX 77010 | $343,817.26 |
| Continuant, Inc. | MSA between TSA Stores, Inc. and Continuant (Tacoma, WA corporation) for offsite support services of its covered systems, including Avaya Definity G3, Intuity Audix, Paging System, Nortel Option 11C, Nortel Call Pilot. | Account Manager 5050 20Th Street East Fife, WA 98424 | $0.00 |
| Corona National Little League | Sponsorship Agreement between TSA Stores, Inc. and Corona National Little League of Corona, CA. | Brian Spinuzzi, Vice President 7500 El Cerrito Rd. Corona, CA 92881 | $0.00 |
| Costa Mesa American Little League | Sponsorship Agreement between TSA Stores, Inc. and Costa Mesa American Little League in Costa Mesa, CA. | Todd Cowley, President 2650 Fairview Rd. Costa Mesa, CA 92686 | $0.00 |
| CPT Network Solutions, Inc. | Master Services Agreement with CPT Network Solutions, Inc. for the servicing, support and management of TSA Telecom/Network BreakFix Services Program. | Chris Cary 6012 Thorndale Avenue Bensenville, IL 60106 | $12,708.88 |
| Creative Artists Agency LLC | Letter from CAA Sports confirming the provision of production services. | P.O. Box 17506 Golden, CO 80402 | $0.00 |
| Crocs Inc. | Pay-by-Scan Vendor Agreement. | 7477 East Dry Creek Parkway Niwot, CO 80503 | $0.00 |
| Crossmark, Inc. | Service Agreement with CrossMark, Inc. and Crossmark Home Improvement Services, LLC of Plano, TX for the installation of visual packages in designated stores. | Ben Fischer, COO 5100 Legacy Drive Plano, TX 75024 | $0.00 |
| Crowley Caribbean Services, LLC | Service Contract between TSA Caribe, Inc. (shipper) and Crowley (carrier), of Jacksonville, FL for international and US domestic ocean liner and logistics volume transportation. | Tom Sheridan, Director, Pricing 9487 Regency Square Blvd. N. Jacksonville, FL 32225 | $0.00 |
| Crown Equipment Corporation | Service Agreement between TSA Stores, Inc. and Crown Equipment Corp for the provision of material handling services. | Craig Bruns, Director of Aftermarket Support 44 South Washington Street New Bremen, OH 45869 | $44,851.74 |
| Customer Communications Group, Inc. | MSA between TSA Stores, Inc. and Customer Communications Group of Lakewood, CO for the provision of information services such as Data Capture, Data Management/Hygiene, Ongoing Process Improvement; Co-op Funding Strategy; Contact Optimization Strategy; and ROI Proforma, measurement review and risk assessment/mitigation plan. | Sandra Gudat, CEO and President 165 South Union Boulevard Suite 260 Lakewood, CO 80228 | $0.00 |
| Dallas Golf Company | Service Agreement between TSA Stores, Inc. and Dallas Golf for golf club equipment and related inventory management. | 9673 Wendell Dallas, TX 75243 | $8,680.10 |
| Data Business Systems | Software License and Service Agreement and SOW with Data Business Systems, Inc. | Todd Barstow, Director of Retail Solutions 156 Business Park Drive Virginia Beach, VA 23462 | $0.00 |
| Data Business Systems | Software License and Services Agreement between Data Business Systems and TSA stores re software and services. | Todd Barstow, Director, Retail Solutions 156 Business Park Drive Virginia Beach, VA 23462 | $9,579.50 |
| DataFactZ | Master Services Agreement with DataFactZ for MicroStrategy Programming Services. | Krishna Kallakuri 22260 Haggerty Rd. Suite 285 Northville, MI 48167 | $18,000.00 |
| Datasource Consulting, LLC | MSA between TSA Stores, Inc. and Datasource Consulting, LLC of Denver, CO, for the design, development and testing at TSA, for the Enterprise Data Integration Team. | Ryan Baca 2399 Blake Street, Suite 170 Denver, CO 80205 | $920.00 |
| Datavantage Corporation | Statement of Work for updating RETURN transactions in the database history table. | Gagan Sinha, Operations Manager 30500 Bruce Industrial Parkway Solon, OH 44139 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Deca International Corp | Pay-by-Scan Vendor Agreement. | Michael Kim, Global Operations Director<br>20 Centerpointe Dr. Suite 140<br>La Palma, CA 90623 | $244.89 |
| Deer Valley Resort Company | Lift Tickets Purchase Agreement between TSA Stores, Inc. and Deer Valley Resort Company in Park City Utah. | Bob Wheaton, President and General Manager<br>2250 Deer Valley Drive South<br>P.O. Box 889<br>Park City, UT 84060 | $0.00 |
| Dell Software Inc. | Software License Agreement between Quest Software, Inc. and Gart Sports for the perpetual, worldwide, non-exclusive and non-sublicensable right to use Quest's software. | Robert Bergstrom, Director, Store Systems<br>8001 Irvine Center Drive<br>Irvine, CA 92618 | $0.00 |
| Deloitte & Touche LLP | Engagement letter from Deloitte for services in connection with TSA Caribe's evaluation of a proposed acquisition of Project K2. | Christopher A. Hutnick, Partner<br>350 South Grand Avenue<br>Los Angeles, CA 90071 | $1,400.00 |
| Delorme | Pay-by-Scan Vendor Agreement. | Jim Skillings, VP of Sales<br>2 DeLorme Dr.<br>Yarmouth, ME 04096 | $705.45 |
| Demon International | Pay-by-Scan Vendor Agreement. | Brent Davidson, Owner<br>51 W Center Street, No. 170<br>Orem, UT 84057 | $664.56 |
| Dennco Inc. | Pay-by-Scan Vendor Agreement. | Suzanne Grover, VP of Sales<br>21 Northwestern Dr.<br>Salem, NH 03079-4809 | $1,387.12 |
| Deutsch Inc. | Master Agreement with Deutsch Inc. to furnish media planning and buying and public relations services. | Nina Werner, Chief Financial Officer<br>111 8Th Avenue<br>14Th Floor<br>New York, NY 10011 | $0.00 |
| DH Pace Company Inc. | Doors, frames and hardware supply agreement with DH Pace Company for the supply of such hardware as set forth in subsequent purchase orders. | Mike Shaw, SR. Vice President<br>1901 E. 119Th Street<br>Olathe, KS 66061 | $3,598.18 |
| Direct Energy Business, LLC | Commodity Master Agreement with Direct Energy Business LLC . | Customer Services Manager<br>1001 Liberty Avenue<br>Pittsburgh, PA 15222 | $101,430.29 |
| DIRECTV, LLC | DIRECTV Agreement for Commercial National Accounts for programming and other related services. | Vice President, Commercial Sales<br>2260 E. Imperial Highway<br>El Segundo, CA 90245 | $82,408.95 |
| Dirsec, Inc. | Master Service Agreement for the provision of security integration services. | Lou Rubbo<br>P.O. Box 8248<br>Broomfield, CO 80021 | $0.00 |
| Do-All Outdoors | Pay-by-Scan Vendor Agreement. | Scott M. Whitter, CEO<br>1207 16th Avenue South<br>Nashville, TN 37212 | $1,605.23 |
| Dona Acquisitions, LLC | Aircraft Loan and Chattel Mortgage Agreement | Tobias Kleitman<br>C/O Tvpx<br>Nine Damonmill Square, Suite 3A2<br>Concord, MA 01742 | $0.00 |
| Douglasville Youth Football | Sponsorship agreement with Douglasville Youth Football. | Kenyatte Quinn, Board Member<br>7775 Malone Street<br>Douglasville, GA 30134 | $0.00 |
| DP Guardian, Inc. | Master Services Agreement with DP Guardian, Inc. to perform computer related services. | Matt Adams<br>2270 W. Chenango Ave., #300<br>Littleton, CO 80120 | $4,048.00 |
| Duenas Trailers Rental, Inc. | Rental contract between TSA Caribe, Inc. and Duenas Trailers for the rental of storage equipment trailers. | Daniel Duenas, General Director<br>P.O. Box 194859<br>San Juan, PR 00919-4859 | $0.00 |
| Dulles National Soccer Tournament | Sponsorship Agreement for Dulles National Soccer Tournament. | Michelle Alioto, Director<br>P.O. Box 464<br>Herndon, VA 20172 | $0.00 |
| Duluth Youth Baseball And Softball | Sponsorship Agreement for Duluth Youth Baseball and Softball. | Tara Starr, President<br>P.O. Box 1041<br>Duluth, GA 30096 | $0.00 |
| Dynamic Brands LLC | Pay-by-Scan Vendor Agreement. | Craig Ramsbottom, President<br>8578 Magellan Parkway, Suite 1000<br>Richmond, VA 23227 | $40,566.14 |
| E Mishan & Sons Inc. | Pay-by-Scan Vendor Agreement. | Jack Guindi, VP of Sales<br>230-5th Ave., Suite 800<br>New York, NY 10001 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| EAN Services, LLC | Participation agreement (MSA) with EAN Services LLC and Insight Sourcing Group | General Counsel<br>600 Corporate Park Drive<br>St. Louis, MO 63105 | $0.00 |
| EAN Services, LLC | Consortium purchasing program agreement between EAN Services LLC and Insight Sourcing Group relating to vehicle rentals to participating members. | Office of the General Counsel<br>600 Corporate Park Drive<br>St. Louis, MO 63105 | $0.00 |
| Earley & Associates, Inc. | Master Services Agreement with Earley & Associates to provide research and analysis services. | Seth Earley<br>63 Old East Street<br>Carlisle, MA 01741 | $0.00 |
| East Anaheim Little League | Sponsorship Agreement with East Anaheim Little League. | Burciago, Eduardo, EALL President<br>951 S. State College Boulevard<br>Anaheim, CA 92806 | $0.00 |
| East Fullerton Little League | Sponsorship Agreement with East Fullerton Little League. | Jason Jamison, Chair, Sponsorship<br>13305 Penn Street<br>Suite 200<br>Whittier, CA 90602 | $0.00 |
| Eastern Little League | Sponsorship Agreement with Eastern Little League. | Jennifer Rogalski, Secretary<br>P.O. Box 92<br>Carmichael, CA 95609 | $0.00 |
| Easton Baseball/Softball Inc | Pay-by-Scan Vendor Agreement. | Todd Harman, EVP / GM<br>7855 Haskell Ave., Suite 200<br>Van Nuys, CA 91406 | $236,374.30 |
| Easton Youth Baseball League | Sponsorship Agreement with Easton Youth Baseball League, Inc. | Doug Lewis, Treasurer<br>P.O. Box 458<br>North Easton, MA 02375 | $0.00 |
| Easy CRM Implementations, LLC | Master Services Agreement with Easy CRM Implementations LLC to perform CRM consulting services. | David Harpster, Director, Services<br>1706 Wilmont Drive Ne<br>Atlanta, GA 30329 | $0.00 |
| Eco Product Group LLC | Pay-by-Scan Vendor Agreement. | Thomas Davis, President<br>5700 Corporate Dr., Suite 455<br>Pittsburgh, PA 15237 | $13.50 |
| Ecova, Inc. | Master Services Agreement with Advantage IQ and LG&P Capital LLC to provide utilities services. | Jenna Bitney<br>1313 North Atlantic, 5Th Floor<br>Spokane, WA 99201 | $4,734.00 |
| Edo Interactive, Inc. | Master Services Agreement Cover Form with edo Interactive, Inc. governing the insertion orders of TSA. | John Hunnicutt, EVP - Secretary<br>3841 Green Hills Village Drive, 4Th Floor<br>Nashville, TN 37215 | $0.00 |
| Elan-Polo, Inc. | Non-exclusive limited buying agency agreement between with Elan-Polo, Inc. for the provision of services as a buying agent, including informing TSA of styles and fashions, current prices and trends, material availability, shipping conditions and availability of product. | Joseph V. Russell, Co-Chair and Chief Financial Officer<br>2005 Walton Road<br>St. Louis, MO 63114 | $0.00 |
| Elevate97 | Master Services Agreement and statement of work (SOW) with Elevate97. | 1085 Parkview Rd<br>Green Bay, WI 54304 | $0.00 |
| EMC Natural Gas d/b/a True Natural Gas | Natural gas sales agreement with EMC Natural Gas d/b/a True Natural Gas to sell natural gas at a fixed price for a fixed yearly term described herein. | Daniel N. Hart, President &amp; Chief Executive Officer<br>P.O. Box 530812<br>Atlanta, GA 30353-0812 | $0.00 |
| EMC Sports Inc. | Pay-by-Scan Vendor Agreement. | Eric McCrite, President<br>4974 Cobb Parkway N<br>Acworth, GA 30101 | $6,616.84 |
| Emerson Network Power | Master Services Agreement and Statement of Work (SOW) with Emerson Network Power, Liebert Services, Inc. | President<br>610 Executive Campus Drive<br>Westerville, OH 43082 | $3,824.34 |
| Emkay, Inc. | Vehicle Lease Agreement with Emkay Inc. Trust wherein Emkay as Lessor will provide vehicles for the use and purchase of Gart Bros. Sporting Goods Company as Lessee. | CEO<br>805 West Thorndale Ave<br>Istaca, IL 60143 | $0.00 |
| Emkay, Inc. | Fleet Services Agreement with Emkay Inc. for the maintenance of TSA fleet vehicles. | President<br>805 West Thorndale Avenue<br>Itsaca, IL 60143 | $0.00 |
| Employment Plus | Independent Contractor Agreement with Employment Plus for the provision of temporary staff to TSA. | Melissa Dudasik<br>514 E Boughton Rd<br>Bolingbrook, IL 60440 | $0.00 |
| Enerwise Global Technologies Inc. d/b/a Cpower | Evergreen Master Electricity Supply Agreement with Constellation New Energy, Inc. | David T. Donat, Vice President<br>1221 Lamar St. Suite 750<br>Houston, TX 77010 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Enerwise Global Technologies Inc. d/b/a Cpower | Master Load Response Services Agreement with Constellation NewEnergy, Inc. for the assessment and development of energy supply load response plan. | David T. Donat, Vice President 1221 Lamar St. Suite 750 Houston, TX 77010 | $0.00 |
| Enkitec, L.P. | Master Services Agreement with Enkitec, L.P. | Doug Gault 5605 Macarthur Blvd. Suite 600 Irving, TX 75038 | $0.00 |
| Enterprise Holdings, Inc. | Evergreen agreement with Enterprise Rent-A-Car for car rental services. | Vice President Business Rental Sales 600 Corporate Park Drive St. Louis, MO 63105 | $137.07 |
| Entertainment Publications, LLC | Master Insertion Order with Entertainment Publications, LLC. | Jeanne Chapman, SVP/General Manager of Corporate Marketing Solutions 1414 E. Maple Road Troy, MI 48083 | $0.00 |
| Epsilon Data Management, LLC | Master services and license agreement related to the Agility Loyalty Platform Build. | Legal Department 4401 Regent Boulevard Irving, TX 75063 | $0.00 |
| Epsilon Data Management, LLC | Data processing agreement authorizes Epsilon to deliver data to third-party, LiftPoint Consulting, Inc., and grants LiftPoint limited use authorization for that data. | Stacey Hawes, SVP Data Solutions 2550 Crescent Drive Lafayette, CO 80026 | $372,699.82 |
| ES Water Sports LLC | Pay-by-Scan Vendor Agreement. | (Ally Sporting Goods LLC) P.O. Box 4419 Costa Mesa, CA 92628 | $221.44 |
| Evanston Baseball And Softball Association | Sponsorship Agreement with Evanston Baseball and Softball Association. | Adrienne H. Groff, VP Sponsorship P.O. Box 5530 Evanston, IL 60204 | $0.00 |
| Everest Reinsurance Company | Commercial Property Policy with Everest Indemnity Insurance Company with Sports Authority Holdings, Inc. dba TSA as insured for the period 5/1/2015 until 5/1/2016. | 1225 17Th St. Suite 2100 Denver, CO 80202 | $0.00 |
| Everifile.Com | Master Services Agreement with eVerifile.com | Theresa Badgett, VP Finance 900 Circle 75 Parkway Suite 1550 Atlanta, GA 30339 | $0.00 |
| Exact Staff, Inc. | Independent Contractor Agreement with Exact Staff to provide temporary staff. | K. Goodwin, CEO 105535 Foothill Blvd Suite #264 Rancho Cucamonga, CA 91739 | $0.00 |
| Exact Staff, Inc. | Statement of Work for Exact Staff for Exact Staff to provide temporary staff, specifically warehouse labor and office/data entry, pursuant to the Master Agreement. | K. Goodwin, CEO 105535 Foothill Blvd Suite #264 Rancho Cucamonga, CA 91739 | $0.00 |
| Exact Staff, Inc. | Independent Contractor Agreement with Exact Staff to provide temporary staff to TSA. | Karenjo Goodwin 21031 Ventura Blvd. Suite 501 Woodland Hills, CA 91364 | $0.00 |
| Exact Staff, Inc. | Independent Contractor Agreement with Exact Staff to provide temporary staff to TSA. | Karenjo Goodwin, CEO 105535 Foothill Blvd. Suite #264 Rancho Cucamonga, CA 91739 | $0.00 |
| Express Transportation Corporation | Express Transportation Corporation's offer to purchase TSA's 1993 Challenger aircraft model 601-3A. | Clifford Russell, President 1712 Pioneer Ave. Cheyenne, WY 82001 | $0.00 |
| Extendeed Inc. | Master Services Agreement with Extendeed Inc. for services defined in the Statement of Work (SOW). | Hercules Babu, President 14166 Greenfield Loop Parker, CO 80134 | $0.00 |
| Eyeking LLC | Pay-by-Scan Vendor Agreement. | Debra Henderson, Controller 10 Hub Drive, Suite 104 Melville, NY 11747 | $2,706.00 |
| F5 Networks, Inc. | End User Software License Agreement with F5 Networks, Inc. for the use, license, maintenance and support for F5 software and hardware products. | Sarah Duran, Corporate Counsel 401 Elliott Avenue West Seattle, WA 98119-4017 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Factory Design Labs, LLC | Client Services Agreement and SOW with Factory Design Labs, LLC to provide services described in Statement of Work (SOW). | Michael Bennett, CFO<br>158 Fillmore Street<br>Suite 400<br>Denver, CO 80206 | $0.00 |
| Fan Favorite Inc. | Pay-by-Scan Vendor Agreement. | Mahlon Williams, President / Owner<br>8 Danville St.<br>West Roxbury, MA 02132 | $52,678.30 |
| FC Boulder | Sponsorship Agreement with FC Boulder Soccer. | Lenore Knox, Director of Operations - Recreational<br>2450 Central Ave<br>Unit D-1<br>Boulder, CO 80301 | $0.00 |
| FGX International Inc. | Pay-by-Scan Vendor Agreement. | Timothy Swartz, VP of Sales<br>500 George Washington Hwy<br>Smithfield, RI 02971 | $41,611.18 |
| Filmar USA Inc. | Pay-by-Scan Vendor Agreement. | Brian Lecklitmen, US Sales Manager<br>4005 Sartelon<br>St. Laurent, QC H4S 2A6<br>Canada | $358,170.09 |
| Filmar USA Inc. (Bula Beanies) | Pay-by-Scan Vendor Agreement. | Brian Lecklitmen, US Sales Manager<br>4005 Sartelon<br>St. Laurent, QC H4S 2A6<br>Canada | $0.00 |
| First Annapolis Consulting, Inc. | Master Services Agreement and SOW with First Annapolis Consulting, Inc. for the provision of services described in Statement of Work (SOW). | John Grund, Partner<br>Three Park Place<br>Suite 200<br>Annapolis, MD 21401 | $0.00 |
| First Texas Products, LLC | Pay-by-Scan Vendor Agreement. | Tom Walsh, President<br>1465-H Henry Brennan<br>El Paso, TX 79936 | $25,220.98 |
| Fitch Inc. | Marketing agreement with Fitch for re-branding and a new store design. | Craig Kavicky, Director, Business Development-North America<br>585 S. Front Street<br>Suite 050<br>Columbus, OH 43215 | $0.00 |
| Fitness IQ LLC | Pay-by-Scan Vendor Agreement. | Blake Tipps, Director of Retail Ops<br>2888 Loker Ave. E, Suite 113<br>Carlsbad, CA 92010 | $1,135.60 |
| Flex-Power Inc | Pay-by-Scan Vendor Agreement. | Rasheen Smith, President<br>823 Gilman St.<br>Berkeley, CA 94710 | $158.77 |
| Flipp Corporation | Master Service Agreement with Flipp Corporation fka Wishabi wherein Wishabi will convert TSA's advertising banners and logs in Cinematic IAB Ad, Wishabi's proprietary display advertising ad unit. | Sara Broderick<br>302 The East Mall<br>Suite 500<br>Toronto, ON M9B 6C7<br>Canada | $158,066.26 |
| ForeSee Results, Inc | Agreement for services between TSA and ForeSee Results re software and subscriber services. | Jeffrey S. Blackman, CFO<br>2500 Green Road<br>Suite 400<br>Ann Arbor, MI 48105 | $0.00 |
| Forest City L.L. | Sponsorship Agreement with Forest City Little League, Altamonte Springs, FL. | James A. Clark, President<br>495 Maple Street<br>Altamonte Springs, FL 32714 | $0.00 |
| Forman Industries Inc. | Owner's Standard General Conditions for Construction between Forman Industries and TSA outlining general conditions for construction. | 3150 Bordentown Ave.<br>Old Bridge, NJ 08857 | $0.00 |
| Forman Industries Inc. | Purchase order to Forman Industries, Inc. for shop installs at 466 Paramus Park Mall at 50 AS Drive in Paramus, New Jersey. | 3150 Bordentown Ave.<br>Old Bridge, NJ 08857 | $0.00 |
| Forman Industries Inc. | Purchase order to Forman Industries, Inc. for removal of elite floor behind customer service graphics, and installing patch/paint wall at 10300 Little Pautuxent Pkwy in Columbia, Maryland. | 3150 Bordentown Ave.<br>Old Bridge, NJ 08857 | $0.00 |
| Forrester Research, Inc. | Master Agreement between Forrester Research and TSA re licenses to access Forrester Works, consulting or advisory services or service units. | Jason Esposo<br>60 Acorn Park Drive<br>Cambridge, MA 02140 | $187,024.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Fountain Valley Girls Fastpitch | Sponsorship agreement between TSA and Fountain Valley Girls re Vendor's opportunity to use location for store sign-ups, registration and uniform distribution and TSA's designation as proud sponsor. | Raelene Pace, Vice President P.O. Box 9327 Fountain Valley, CA 92728 | $0.00 |
| Fountain Valley Little League | Sponsorship Agreement between Fountain Valley Little League and TSA re Vendor's opportunity to use store for sign-ups, uniform distributions, and/or picture day and TSA as proud sponsor. | Kristin Rousselo, President 16440 Brookhurst St. Fountain Valley, CA 92708 | $0.00 |
| Francine Robin Simon | Consulting agreement between TSA and Simon Analytics for consulting services and marketing research and analysis. | Francine Simon 786 South Pennsylvania St. Denver, CO 80209 | $0.00 |
| Franklin Covey Client Sales, Inc. | Affiliate agreement between TSA Caribe and Franklin Covey re data collection process, methodologies and tools. | Michael Betlin, Director, Legal 2200 West Parkway Blvd. Salt Lake City, UT 84119 | $0.00 |
| Franklin Covey Client Sales, Inc. | Customer Loyalty Agreement between TSA and Franklin Covey Client Sales re data collection, process, methodologies and tools. | Michael Betlin, Director, Legal 2200 West Parkway Blvd. Salt Lake City, UT 84119 | $45,447.00 |
| Frogger LLC | Pay-by-Scan Vendor Agreement. | Jeremiah Bohannon, CEO 1755 E Bayshore Road, Suite 12B Redwood City, CA 94063 | $3,351.38 |
| Frontstreet Facility Solutions, Inc. | Service Agreement with FrontStreet Facility Solutions Inc. for commercial facilities management and maintenance. | Joseph Scaretta 4170 Veterans Memorial Highway Bohemia, NY 11716 | $82,311.59 |
| Funguys, LLC d/b/a Badass Dash | Sponsorship Agreement for Funguys, LLC. | Grant Reeves, CEO 5690 Wolff Road Medina, OH 44256 | $0.00 |
| G2 Fit LLC | Pay-by-Scan Vendor Agreement. | Gasper Ganassi, CEO 800 E. Ocean Blvd., Suite 102 Long Beach, CA 90802 | $7.23 |
| G4S Secure Solutions (Puerto Rico), Inc. | Services Agreement between TSA Caribe, Inc. and G4S Secure Solutions regarding the schedule and hours for armed security officer labor. | Luis A. Pagan Reyes, General Manager P.O. Box 3952 Guaynabo, PR 00970-3952 | $0.00 |
| Gallup, Inc. | Agreement with Gallup, Inc.to set up portal, access, report options and training for employee self-assessment tool, "Strengths Portal and Strengths Code", including access to "Clifton StrengthsFinder". | Kristen Lipton, Senior Consultant 1001 Gallup Drive Omaha, NE 68102 | $0.00 |
| Gartner, Inc. | Master Client Agreement with Gartner, Inc. for subscription based research and related services. | Marita Hume, Vice President 12600 Gateway Blvd Fort Myers, FL 33913 | $0.00 |
| Gateway Company, L.C. | Settlement agreement and release in full between Larry McIver on the one hand and TSA and Gateway on the other hand. | Rob Wincel, Executive Vice President, Real Estate 5950 Berkshire Ln Ste 800 Dallas, TX 75225 | $0.00 |
| Gavinheath, LLC | Master Services Agreement and SOW with GavinHeath LLC regarding personnel staffing. | Holly F. Whitrock 7887 E. Belleview Ave. Suite 1100 Denver, CO 80111 | $0.00 |
| GDF Suez Energy Resources Na, Inc. | Master Electric Energy Sales Agreement between Suez Energy Resources NA, Inc. and TSA Stores delivery of sufficient quantities of electricity to the local utility distribution company for delivery to customer. | SERNA Retail 1990 Post Oak Blvd. Houston, TX 77056 | $132,245.97 |
| General Information Services, Inc. | Information services agreement for an investigative report related to employee background checks. | General Counsel P.O. Box 353 Chapin, SC 29036-0363 | $20,087.25 |
| Genfoot America Inc | Pay-by-Scan Vendor Agreement. | David Hallgren, VP of Sales 33 Catamount Dr. Milton, VT 05468 | $1,681.88 |
| Georgia Power Company | Contract for Electric Service with Georgia Power for the supply of electric service. | Vice President Pricing & Planning 2500 Patrick Henry Pky Noncash Securities Bin 80001 Mcdonough, GA 30253 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Georgia Soccer Development Foundation, Inc., d/b/a Georgia Sports Park | Sponsorship agreement with the Georgia Soccer Development Foundation, Inc., dba Georgia Sports Park with listed entitlements on attached Exhibit A. | Tom Deaver, Executive Director 3895 Ben Hill Rd East Pont,  32349 | $0.00 |
| GI Sportz Inc. | Pay-by-Scan Vendor Agreement. | Eric Stork, VP of Sales 6000 Kieran Montreal, QC H4S 2B5 Canada | $131,116.80 |
| G-III Leather Fashions Inc. | Pay-by-Scan Vendor Agreement. | Kyle Sanborn, Vice President 512 Seventh Ave., 27th Floor New York, NY 10018 | $38,412.97 |
| Gilroy Little League | Sponsorship agreement with Gilroy Little League, a California non-profit with listed entitlements on attached Exhibit A. | Jose Vasquez, VP Gilroy LL P.O. Box 1713 Gilroy, CA 95021 | $0.00 |
| Glassdoor, Inc. | Glassdoor Services Terms and Insertion Orders for the provision of such services. | Michael Carnevale, Enterprise Sales Manager 100 Shoreline Hwy Mill Valley, CA 94941 | $0.00 |
| Global Compliance Services, Inc. | Services Agreement with Global Compliance Services, Inc., for corporate and workplace compliance services that include solutions relating to ethics and compliance hotlines, web-based case management, incident reporting and information management services, employee awareness and training materials and programs and compliance related audits and monitoring. | General Counsel 13950 Ballantyne Corporate Place, Suite 300 Charlotte, NC 28277-2712 | $0.00 |
| Global Technology Resources, Inc. | MSA with Global Technology Resources, Inc., for services as will be defined in a separate written statement of work which shall reference this agreement. | Joseph R. Enzor, General Counsel 990 S. Broadway, Ste. 100 Denver, CO 80209 | $0.00 |
| Globalsource, Inc. | MSA and SOW with GlobalSource, Inc., for services. | Mike Schultz, Sales Director 2835 N. Mayfair Rd Milwaukee, WI 53222 | $0.00 |
| Goal Zero LLC | Pay-by-Scan Vendor Agreement. | Jay Zynczak, General Counsel 675 W 14600 S Riverton, UT 84065 | $3,979.76 |
| Goat Function, LLC | License Agreement with Goat Function, LLC, for trademarks. | Eric Lyon, President 1827 Pearl Street Boulder, CO 80302 | $0.00 |
| Golden Viking Sports LLC | Pay-by-Scan Vendor Agreement. | Brandon Dodd, Director 21929 67th Ave. South Kent, WA 98032 | $68,285.76 |
| Golden Viking Sports LLC | Pay-by-Scan Vendor Agreement. | Brandon Dodd, Director 21929 67th Ave. South Kent, WA 98032 | $896,960.70 |
| Golden Viking Sports LLC | Pay-by-Scan Vendor Agreement. | Brandon Dodd, Director 21929 67th Ave. South Kent, WA 98032 | $3,280.50 |
| Golden Viking Sports LLC | Pay-by-Scan Vendor Agreement. | Brandon Dodd, Director 21929 67th Ave. South Kent, WA 98032 | $788.79 |
| Golf Distributors Ltd. | Golf License Agreement with Golf Distributors Ltd., a corporation of New Zealand, for a license to use TSA's trademarks on and in connection with the sourcing and distribution of products. | Warren Vining, CEO P.O. Box 277 Palmerston North , 4400 New Zealand | $0.00 |
| Golf Network | License and Royalty Agreement related to TSA's use of the Golf Nation Trademarks. | Michael Morton Md House, Orchard Close Antrim,  BT41 2RZ UK | $0.00 |
| Golftech Golfartikelvertriebs Gmbh | License agreement with Hilco Tag, LLC and Golftech for trademarks in connection with sports equipment, apparel, accessories, footwear and related products. | Golftech Golfartikelvertriebs Gmbh Carlbergergasse 66, 1230 Wien Vienna, Austria | $0.00 |
| Gonzales Enterprises Inc | Pay-by-Scan Vendor Agreement. | Ray Stewart, Director of Sales 495 Ryan Ave. Chico, CA 95973 | $1,272.43 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Google, Inc. | Android Pay merchant co-marketing agreement. | Ariel Bardin, CEO 1600 Amphitheatre Parkway Mountain View, CA 94043 | $0.00 |
| Google, Inc. | Agreement with the Google Apps Development Domain terms for development and/or testing purposes. | Legal Department 1600 Amphitheatre Parkway Mountain View, CA 94043 | $0.00 |
| Google, Inc. | Google advertising service agreement for Gmail sponsored promotions. | Legal Department 1600 Amphitheatre Parkway Mountain View, CA 94043 | $2,525,543.07 |
| Google, Inc. | Shopping engine addendum for channel intelligence by Google which optimizes and places product offers on online properties including quality shopping engines and non-shopping engine marketing properties. | Omid Kordestani, Legal Department 1600 Amphitheatre Parkway Mountain View, CA 94043 | $0.00 |
| Google, Inc. | Google advertising service agreement for AdWords. | Philipp Schindler, Legal Department 1600 Amphitheatre Parkway Mountainview, CA 94043 | $0.00 |
| Gordini USA Inc. | Pay-by-Scan Vendor Agreement. | David Gellis, Vice President 67 Allen Martin Drive Essex Junction, VT 05452 | $673,063.11 |
| GPD Group | Agreement with GPD Group, a firm providing professional architectural services in connection with the design and construction of store #516, at 10050 Reistertown Rd., Owings Mills, MD. | Project Manager 520 South Main Street Suite 2531 Akron, OH 44311 | $0.00 |
| Graebel Relocation Servies Worldwide, Inc. | Agreement for relocation services and property purchase assistance services with buyer value option between TSA and Graebel Relocation services. | Bobbie Hill, SVP 16346 Airport Circle Aurora, CO 80011 | $0.00 |
| Grand Junction Media, Inc. | Advertising agreement with Grand Junction Media, Inc. | 734 South 7Th Street Grand Junction, CO 81501 | $8,734.61 |
| Granger Contracting Company, Inc. | TSA's Standard General Conditions for Construction acknowledged received, executed and to be adhered to by Granger Contracting Company, Inc. | Account Executive 600 Trade Center Blvd Chesterfield, MO 63005 | $0.00 |
| Graphic Communications Holdings, Inc. | Agreement with Graphic Communications Holdings, Inc. for the supply of paper and print services for "In Store", "Direct Mail" or any other print/paper programs. | John Patneau, Senior Vice President 6600 Governors Lake Parkway Norcross, GA 30071 | $27,597.50 |
| Greater Buford Baseball & Softball & Softball Association | Sponsorship agreement with Greater Buford Baseball & Softball and Softball Association in Buford, GA. | Todd A. Cleveland, Park Director 2750 Sawnee Avenue Buford, GA 30518 | $0.00 |
| Groupon, Inc. | Merchant agreement with Groupon, Inc. for voucher sale program through www.groupon.com. | 600 West Chicago Ave. Suite 620 Chicago, IL 60610 | $0.00 |
| GSI Commerce Solutions | License and E-Commerce Agreement granting GSI Commerce Solutions license to use licensed property in connection with services and materials furnished or in connection with the TSA.com site, subject to terms and conditions contained herein. | Michael G. Rubin, Chief Executive Officer 935 First Avenue King Of Prussia, PA 19406 | $0.00 |
| GSM | Pay-by-Scan Vendor Agreement. | Harold Black, Regional Sale Manager 3385 Roy Orr Blvd. Grand Prairie, TX 75050 | $1,107.40 |
| GYB, Inc. | Sponsorship Agreement with GYB, Inc., Gainesville, FL. | Will Hooper, President P.O. Box 359069 Gainesville, FL 32635-6069 | $0.00 |
| H2 Golf LLC | Pay-by-Scan Vendor Agreement. | Taylor Herber, National Sales VP 32788 Hupa Drive Temecula, CA 92592 | $3,180.73 |
| H2Old LLC | Pay-by-Scan Vendor Agreement. | Jennifer Owens, VP of Sales 635 Clubhouse Dr. Conyers, GA 30094 | $246.96 |
| Hanesbrands, Inc. | 2010 agreement with Hanesbrands, Inc. for a Champion sports bras media campaign. | Claire Powell, Director, Champion Brand Marketing 1000 E Hanes Mill Road Winston Salem, NC 27105 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Hanesbrands, Inc. | Agreement with Hanesbrands, Inc. for licenses, exclusive product development and continued purchase and sales of apparel and related accessory products. | Nadine Hall<br>1000 E Hanes Mill Road<br>Winston Salem, NC 27105 | $0.00 |
| Hanover Research Council LLC | MSA with Hanover Research Council LLC for subscription research services. | Mike Dennis<br>4401 Wilson Boulevard, 4Th<br>Arlington, VA 22203 | $0.00 |
| Harland Clarke Corp. | MSA with TranSource to provide TSA for integrated payment solutions. | Corporate<br>10931 Laureate Drive<br>San Antonio, TX 78249 | $8,630.95 |
| Harrow Sports Inc | Pay-by-Scan Vendor Agreement. | Mark Hayden, CEO<br>600 W. Bayaud Ave.<br>Denver, CO 80223 | $8,592.89 |
| Hays Construction Company, Inc | Owner's Standard General Conditions for Construction with Hays Construction Company, Inc. | Roy C. Hays<br>7800 S Elati St<br>Littleton, CO 80120 | $0.00 |
| HCL America, Inc. | MSA with HCL America, Inc., for IT services and consulting related to support augmentation. | General Counsel<br>330 Portrero Avenue<br>Sunnyvale, CA 94085 | $114,322.58 |
| Health and Social Services Consortium, Inc. | Sponsorship agreement with  Health and Social Services Consortium, Inc. for sponsorship payment and goodie bag running coupons. | Debra L. Fradkin, Community Relations Manager<br>One Merchant Street<br>Sharon, MA 02067 | $0.00 |
| Hellowallet, LLC | Evergreen software license and service agreement for Hello Wallet's online personal financial management tools. | Aaron Benway, CFO<br>2121 Ward Court, Nw<br>3Rd Floor<br>Washington, DC 20037 | $0.00 |
| Help Systems, Inc. | Master services agreement with Help Systems, Inc. for IT management software and services. | Legal Department<br>Suite 200<br>6533 Flying Cloud Drive<br>Eden Prarie, MN 55344 | $0.00 |
| Hickory Brands Inc. | Pay-by-Scan Vendor Agreement. | Josh Higgins, President<br>429 27th St. NW<br>Hickory, NC 28601 | $1.96 |
| Hiram Ruritan Club, Inc. | Sponsorship agreement with Hiram Ruritan Club, Inc. for the Hiram Hornets Youth Football and Cheer. | Eric Bradley, Vice President<br>P.O. Box 563<br>Hiram, GA 30141 | $0.00 |
| Hi-Tec Sports USA | Pay-by-Scan Vendor Agreement. | Bill Berta, President<br>4801 Stoddard Rd.<br>Modesto, CA 95356 | $155,501.39 |
| Home Team Marketing LLC | 2014 renewal of a two-year sponsorship agreement with the Illinois High school Association (IHSA) including designation as the "Official Sporting Goods Retailer" of the IHSA. | Peter Fitzpatrick, President<br>812 Huron Road Suite 205<br>Cleveland, OH 44115 | $0.00 |
| Home Team Marketing LLC | 2012 multi-state sponsorship agreement for ticket initiatives and the execution and facilitation of state association sponsorship partnerships. | Peter Fitzpatrick, President<br>812 Huron Road<br>Suite 205<br>Cleveland, OH 44115 | $0.00 |
| Horizon Lines Of Alaska, LLC | Addendum 13-01 to Transportation Agreement providing details of store merchandise shipment from Romeoville, IL to Anchorage AK. | Director, Alaska Pricing<br>555 South Renton Village Place, Suite 600<br>Renton, WA 98057 | $0.00 |
| Horizon Media, Inc. | Media purchasing agreement with Horizon Media, Inc. for broadcast and out-of-home media. | Steven Faske, Senior Vice President, Managing Director Business and Legal Affairs<br>630 Third Avenue<br>New York, NY 10017 | $0.00 |
| Hot Chillys | Pay-by-Scan Vendor Agreement. | Steve Lee, VP of Sales<br>4145 Santa Fe Road<br>San Luis Obispo, CA 93401 | $494,956.06 |
| Houston DC Nation | Sponsorship agreement with Houston DC Nation. | Owner<br>Xx<br>, | $0.00 |
| Houston NABA | Sponsorship agreement with Houston NABA in Katy, TX. | Adam Berge, President<br>23322 Clark Arbor Lane<br>Katy, TX 77493 | $0.00 |
| HR Global LLC | Agreement for the provision of temporary staff and related services. | Thomas Adeniyi<br>100 Technology Way<br>Mount Laurel, NJ 08054 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| HSP EPI Acquisition, LLC | 2015 insertion order for publishing and distributing discount and advertising promotions. | Diane Werne, Director, Sales Operations 1401 Crooks Road, Suite 150 Troy, MI 48084 | $0.00 |
| Huntington Valley Little League | Sponsorship agreement with the Huntington Valley Little League in Huntington Beach, CA. | Cory Tague, President 9191 Pioneer Drive Huntington Beach, CA 92646 | $0.00 |
| Huntington West Little League | Sponsorship agreement with Huntington West Little League in Huntington Beach, CA. | Heather Arredondo, Player Agent P.O. Box 1384 Huntington Beach, CA 92647 | $0.00 |
| IBM Credit LLC | Certificate of Acceptance by TSA of IBM's Remarketed Service Elite. | Renata Miranda 6303 Barfield Road Mail Drop A2-181 Atlanta, GA 30328 | $0.00 |
| IBM Credit LLC | Term Lease Supplement for IBM's Remarketed Service Elite. | Renata Miranda 6303 Barfield Road Mail Drop A2-181 Atlanta, GA 30328 | $0.00 |
| Icon Health & Fitness | Pay-by-Scan Vendor Agreement. | Perry Jensen, VP of Sales 1500 South 1000 West Logan, UT 84321 | $0.00 |
| ICR, LLC | Agreement with ICR, LLC for monthly and project-based public relations consulting services. | John Sorensen, Chief Operating Officer 761 Main Avenue Norwalk, CT 06851 | $73,893.71 |
| Icy-Hot Hydration LLC | Pay-by-Scan Vendor Agreement. | Jim Melcher, VP of Sales 26200 SW 95th Ave. Suite 300 Wilsonville, OR 97070 | $22,258.02 |
| Ilna Inc. | Pay-by-Scan Vendor Agreement. | W. Timothy Graham, VP of Sales 633 W Fourth St., Suite 201 Winston-Salem, NC 27101 | $19,861.02 |
| Image National Inc. | Purchase Order with Image National Inc. for exterior signage. | 16265 Star Road Nampa, ID 83687 | $0.00 |
| Impact International Products | Pay-by-Scan Vendor Agreement. | Michael Alberti, VP of Sales 40 Grosset Dr., Suite 300 Kirkwood, NY 13795 | $87.92 |
| Impaqt, Inc. | Statement of Work with IMPAQT, Inc. for Search Engine Marketing (SEM). | Matthew B. Naeger, Executive Vice President, Strategy 680 Andersen Drive Pittsburgh, PA 15220 | $0.00 |
| Implus Footcare LLC | Pay-by-Scan Vendor Agreement. | Kurt Wineman, SVP 2001 TW Alexander Drive, Box 13925 Durham, NC 27709-3925 | $1,086,374.84 |
| In California Inc. | Non-Exclusive Limited Agency Agreement authorizing In California, Inc. to act as Buying Agent for TSA. | Chief Executive Officer 6402 S. Troy Cir., Suite 320 Centennial, CO 80111 | $0.00 |
| Infinity Direct, Inc. | Indemnification Agreement with Infinity Direct, Inc. and SmartBase Solutions LLC holding TSA free and harmless from all claims arising from the use of release of TSA data. | Kris Lynch 13220 County Road 6 Plymouth, MN 55441 | $0.00 |
| Infinity Direct, Inc. | Service Agreement with Infinity Direct, Inc. for analysis and marketing database hosting services through SmartBase Solutions LLC. | Sharon Harding, Executive Vice President 13220 County Road 6 Plymouth, MN 55441 | $0.00 |
| Infinity Direct, Inc. | Systems Assessment Agreement with SmartBase Solutions and Infinity Direct, Inc. | Sharon Harding, Executive Vice President 13220 County Road 6 Plymouth, MN 55441 | $0.00 |
| Informatica Corporation | Master service agreement for software license and maintenance including Data Explorer Base Production and Legacy Promotion Conversion. | IPS Director of Operations 100 Cardinal Way Redwood City, CA 94063 | $0.00 |
| Ingenium Performance, Inc. | Unsigned Master Agreement and Statement of Work with Ingenium Performance, Inc. for consulting services, specifically live (phone/Skype/Face Time/Conference bridge) one-on-one coaching for the members of the TSA Executive Committee. | President 9707 Briardale Drive Frisco, TX 75035 | $6,400.00 |
| Innotas, Inc. | Master Services Agreement and SOW with Innotas with for services. | Kevin Kern, Vice President, Sales 118 2nd Street San Francisco, CA 94105 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Innovari, Inc. | Interactive Energy Platform Customer Site Agreement with Innovari for the installation of hardware and software energy agents at TSA Lenexa and Tiffany Springs stores. | Andrew Fuselier, COO 2900 N Quinlan Park Rd, Suite B240, #215 Austin, TX 78732 | $0.00 |
| Inovis U.S.A, Inc. f/k/a QRS, f/k/a GXS, Inc. | QRS Data Exchange Minimum Custom Offering Supplement and Agreement | Chief Financial Officer 9711 Washingtonian Boulevard Gaithersburg, MD 20878 | $0.00 |
| Inside Edge Commercial Interior Services, LLC | TSA's Standard General Conditions for Construction acknowledged received, executed and to be adhered to by Inside Edge Commercial Interior Services, LLC. | Chief Financial Officer 2700 Blue Water, Suite 400 Eagan, MN 55121 | $36,338.75 |
| Insight Global, LLC | Master Services Agreement and Statement of Work (SOW) with Insight Global, LLC. | Legal Department 4170 Ashford Dunwoody Road, Suite 250 Atlanta, GA 30319 | $5,147.05 |
| Insight Sourcing Group | Master Services Agreement and Statement of Work (SOW) with Insight Sourcing Group, LLC. | Thomas F. Beaty, CEO 5555 Triangle Parkway, Suite 300 Norcross, GA 30092 | $0.00 |
| Interactive Communications International, Inc. | Agreement with Interactive Communications International, Inc. to distribute TSA gift cards, digital codes and/or other digital products. | Brooks Smith, Chief Executive Officer 250 Williams Street, Suite M-100 Atlanta, GA 30303 | $25,504.70 |
| International Business Machines Corp. | Evergreen customer agreement for all major business transactions with IBM including machine sales, software licenses and related services. | d/b/a IBM Corporation North Castle Drive Armonk, NY 10504 | $245,875.20 |
| Interstate Gas Supply Of Illinois, Inc. | Natural Gas Purchase Confirmation from Interstate Gas Supply of Illinois, Inc. for the supply of gas to specific TSA stores in Chicago, IL. | VP of CISL 6100 Emerald Pkwy Dublin, OH 43016 | $0.00 |
| Interstate Gas Supply Of Illinois, Inc. | Natural Gas Purchase Confirmation from Interstate Gas Supply of Illinois, Inc. for the supply of gas to specific TSA stores in Gurnee Mills and Vernon Hills in Illinois. | VP of CISL 6100 Emerald Pkwy Dublin, OH 43016 | $0.00 |
| Interstate Gas Supply Of Illinois, Inc. | Natural Gas Purchase Confirmation from Interstate Gas Supply of Illinois, Inc. for the supply of gas to specific TSA stores in the state of Illinois. | VP of CISL 6100 Emerald Pkwy Dublin, OH 43016 | $0.00 |
| Intralinks, Inc. | Agreement with and Work Order for Intralinks, Inc. platform which includes among others, Intralinks Designer, Document Locking Protection, Watermarking etc. | Christopher J. Lafond, Chief Financial Officer 150 East 42Nd Street New York, NY 10017 | $500.00 |
| Invesco Funds Group, Inc. | Agreement for Naming Rights granting IFG (Invesco Funds Group) the sole and exclusive naming right as sponsor for the Invesco Field at Mile High. | Executive Director Metropolitan Football Stadium District 2195 Blake Street, Suite 300 Denver, CO 80205 | $0.00 |
| Iron Mountain Information Management, Inc. | Master Services Agreement for the provision of Data Management Services, Off Site Tape Vaulting, Records Management and Secure Shredding, Transportation and Standard Image on Demand services. | General Manager 11333 E. 53Rd Ave. Denver, CO 80239 | $23,509.54 |
| Iron Rock Partners, LLC | Agreement with Iron Rock Partners, LLC assigning the lease for the store located at 1757 West Road, Calumet City, IL 60409. | Stephen Teitelbaum, Managing Partner 175 Pinelawn Road, Suite 210 Melville, NY 11747 | $0.00 |
| Ironhead Corporation | Fixed Price Construction/Installation Agreement with Ironhead Corp. for TSA retail store #675 Modesto located at 3501 McHenry, Suite G1 Modesto, CA 95356. | Kurt Oleksuk, Owner/CEO 12219 180Th Street Lindsay, OK 73052 | $0.00 |
| Ironhead Corporation | TSA's Standard General Conditions for Construction receipt of which is duly acknowledged by Ironhead Corp. pursuant to the Fixed Price Construction/ Installation Agreement. | Kurt Oleksuk, Owner/CEO 12219 180Th Street Lindsay, OK 73052 | $0.00 |
| Irvine Pony Baseball | Sponsorship Agreement with Irvine Pony Baseball of Irvine, CA. | Mia Brodeur, Sponsorship Chair Irvine Pony 4790 Irvine Blvd. Suite 105-339 Irvine, CA 92620 | $0.00 |
| IZEA, Inc. | Agreement with IZEA, Inc. for campaign management or advertising services over social media. | 480 N Orlando Ave Ste 200 Winter Park, FL 32789 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| J. Kadowaki, Inc. | TSA's Standard General Conditions for Construction acknowledged received, executed and to be adhered to by J. Kadowaki, Inc. | Project Executive 518 Ahui St Honolulu, HI 96813 | $0.00 |
| J.B. Hunt Transport, Inc. | Employee Contribution Agreement with J.B. Hunt Transport, Inc. | Director, Contract Management 615 J.B. Hunt Corporate Drive Lowell, AR 72745 | $0.00 |
| J.B. Hunt Transport, Inc. | Motor Carrier Transportation Agreement with J.B. Hunt Transport, Inc. for the interstate transport by motor vehicle of goods to TSA | Director, Contract Management 615 J.B. Hunt Corporate Drive Lowell, AR 72745 | $0.00 |
| J.B. Hunt Transport, Inc. | Transportation Carrier Agreement with J. B. Hunt Transport, Inc. to provide dedicated motor contract carrier services to TSA. | Jennifer Hendren P.O. Box 130 615 J.B. Hunt Corporate Drive Lowell, AR 72745 | $0.00 |
| J.B. Hunt Transport, Inc. | Carrier Agreement with J.B. Hunt to furnish dedicated motor contract carrier services. | Richie Henderson P.O. Box 130 615 J.B. Hunt Corporate Drive Lowell, AR 72745 | $0.00 |
| J.J.'s Mae Inc. | Pay-by-Scan Vendor Agreement. | Marc Bussin, President 1812 Harrison St. San Francisco, CA 94103 | $35,423.59 |
| Jack Of All Trades, LLC | Sponsorship Agreement with Jack of All Trades, LLC, Tomball, TX. | Randall Sfeir, President/Owner 24230 Kuykendahl Rd. Sutie 310 #165 Tomball, TX 77375 | $0.00 |
| Jade Swimwear LP | Pay-by-Scan Vendor Agreement. | Glenn E. Jarema, VP Finance / CFO 4 Front Street Plaza Mohnton, PA 19540 | $54,894.79 |
| Jaguar Hockey Club | Sponsorship Agreement with Jaguar Hockey Club, Jolliet, IL. | Tracy Miranda, Treasurer 3000 W Jefferson St Joliet, IL 60435 | $0.00 |
| James E. John Construction Co., Inc. | Construction Agreement. | 1701 SE Columbia River Drive Vancouver, WA 98661 | $0.00 |
| Javen Technologies, Inc. | Master Services Agreement with Javen technologies, Inc. for the provision of Information Technology Consulting Services. | Venkat Kota 8030 Old Cedar Ave #225 Bloomington, MN 55425 | $0.00 |
| JCC Chicago | Sponsorship Agreement with JCC Chicago. | Joan Beadle, Assistant Director, Development 300 Revere Dr. Northbrook, IL 60062 | $0.00 |
| JDA Software, Inc. | Perpetual software license agreement for JDA software license and support. | James D. Armstrong & Frederick M. Pakis, Co-Chief Executive Officers 11811 North Tatum Boulevard Suite 2000 Phoenix, AZ 85028 | $0.00 |
| JKM Business Solutions LLC | Master Services Agreement with JKM Business Solutions for the provision of MCS Developer services. | Ritu K. Soni, Developer 10083 Charissglen Ct. Highlands Ranch, CO 80126 | $0.00 |
| Joliet Park District | Sponsorship Agreement with Joliet Park District, Joliet, IL. | Matthew Pehle, Director, Finance 3000 West Jefferson St. Joliet, IL 60435 | $0.00 |
| Joola North America LLC | Pay-by-Scan Vendor Agreement. | Michael B. Squires, Senior VP of Sales 15850 Crabbs Branch Way, #170 Rockville, MD 20855 | $0.00 |
| Jordan Lawrence Group, L.C | Jordan Lawrence Service and Licensing Agreement for Records Analytics for Records Management Standards software. | Alice Lawrence, Principal 702 Spirit 40 Park Drive Chesterfield, MO 63005 | $0.00 |
| Jupiter Stadium Ltd | Sponsorship Agreement with Jupiter Stadium, LTD, Jupiter, FL. | Mike Bauer, General Manager 4751 Main Street Jupiter, FL 33458 | $0.00 |
| Kai Usa Ltd | Pay-by-Scan Vendor Agreement. | Jeff Goddard, VP of Sales 18600 SW Teton Ave. Tualatin, OR 97062 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Karas Wilders Group, Inc. | Master Services Agreement between the company and Karas Wilders Group, Inc. regarding consultation for deployment of e-commerce team with the specific near-term goals of delivering a Merchandising Team vision and goal, improve process within the team and coaching for the team and individual team members. | Barbara Wilders 278 Las Palmas St. Royal Palm Beach, FL 33411 | $0.00 |
| Katy Youth Football | Sponsorship Agreement with Katy Youth Football, Katy, TX. | Anthony Biello P.O. Box 5543 Katy, TX 77491 | $0.00 |
| Kee Action Sports, LLC | Pay-by-Scan Vendor Agreement. | Billy Ceranski, VP of Sales 570 Mantua Blvd. Sewell, NJ 08080 | $0.00 |
| Kennedy Contractors, Inc. | Construction Agreement. | 2465 Mercer Ave Suite 107 West Palm Beach, FL 33401 | $2,703.53 |
| Kennedy Contractors, Inc. | Fixed price construction/installation agreement with Kennedy Contractors, Inc., for the construction and/or installation work at a retail store referenced as #333 Bay Hill, FL., located at 7705 Turkey Lake Road, Orlando, FL. 32819. | Michael T. Carp 2465 Mercer Ave Suite 107 West Palm Beach, FL 33401 | $2,703.53 |
| Kennesaw Youth Football | Sponsorship Agreement with Kennesaw Youth Football, Kennesaw, GA. | P.O. Box 2774 Kennesaw, GA 30156 | $0.00 |
| KI Industries Inc. | Pay-by-Scan Vendor Agreement. | Shelly Trombley, Account Manager 1790 Sun Dolphin Drive Muskegon, MI 49444 | $72,709.08 |
| Klone Lab LLC | Pay-by-Scan Vendor Agreement. | Matt Palma, President 9 Water Street Amesbury, MA 01913 | $115.78 |
| Knight Transportation Services, Inc. | Master Agreement between Leonard Green & Partners and Knight Transportation Services for motor carrier transportation of property. | Contract Administration 5601 West Buckeye Road Phoenix, AZ 85043 | $0.00 |
| Koncept Klothing | Non-Exclusive Limited Agency Agreement authorizing Koncept Klothing to act as Buying Agent for TSA. | Managing Partner 14/2 Rajesh Chamber Brunton Road Bangalore, India | $0.00 |
| Kuhl Swaine LLC | Master Services Agreement with Kuhl Swaine Agency for brand positioning and research, brand campaign, quarterly campaign extensions, ongoing strategic and creative support services. | Dave Kuhl 1016 Mississippi Avenue St. Louis, MO 63104 | $70,053.56 |
| L.E.K. Consulting LLC | Agreement with L.E.K. Consulting for consultation for implementing key initiatives. | Andrew Rees, Vice President 75 State Street 19Th Floor Boston, MA 02109 | $0.00 |
| Labtest International, Inc. d/b/a Intertek | Agreement for Product Testing Services with Labtest International, Inc. to evaluate compliance of certain products, devices, equipment, etc. with recognized national standards or designated specifications. | Senior Vice President, Retail Services One Gateway Center Suite 1030 Newark, NJ 07102 | $0.00 |
| Lake Forest Little League | Sponsorship Agreement with Lake Forest Little League, Lake Forest, CA. | 25422 Trabuco Rd Suite 105 #472 Lake Forest, CA 92630 | $0.00 |
| Landini Entertainment Productions, Inc | Contract with Landini Entertainment Productions for one DJ, 2 caricaturists and one face painter and general consulting services for the company's hockey theme event in Oak Lawn, IL. | Duane Landini, President 1029 Donna Lane Bensenville, IL 60106-2359 | $0.00 |
| Law Office Of Dennis M. Nolan, P.C | Retainer Agreement with Dennis M. Nolan P.C. to represent TSA before the Illinois County Assessor and/or the County Board of Review Appeals and other relevant tax courts for the 2015 and 2016 tax assessments of the TSA properties listed in Exhibit "A". | 221 West Railroad Avenue Bartlett, IL 60103 | $0.00 |
| Law Office Of Dennis M. Nolan, P.C | Retainer Agreement with the Law Office of Dennis M. Nolan. | Dennis M. Nolan, Attorney 221 Railroad Avenue Bartlett, IL 60103 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Lawrenceville Youth Association Football And Cheer | Sponsorship Agreement with Lawrenceville Youth Association Football & Cheer, Lawrenceville, GA. | Doug Washington<br>P.O. Box 943<br>Lawrenceville, GA 30046 | $0.00 |
| Lawson Software Americas, Inc. | Master Services Agreement with Lawson Software Americas, Inc. for software license and services. | 380 St. Peter Street<br>St. Paul, MN 55102 | $0.00 |
| Leiserv, Inc. | Event Agreement with Leiserv, Inc. for TSA Stores Inc. IT Department event at Brunswick Zone XL in Lone Tree, CO. | 1 N Field Ct<br>Lake Forest, IL 60045 | $0.00 |
| Leonard Green & Partners, L.P | Management Services Agreement with Leonard Green & Partners, L.P. for the retention of Leonard Green to provide investment banking services. | 11111 Santa Monica Blvd<br>Los Angeles, CA 90025 | $0.00 |
| Level 10, LLC | Master Services Agreement with Level 10, LLC for information technology services. | John Pruban<br>2495 Pembroke Ave.<br>Hoffman Estates, IL 60169 | $277,691.01 |
| Lewan & Associates, Inc. | Evergreen agreement with Lewan and Associates, Inc. for information technology networking and computing, managed services and solutions. | 1400 S. Colorado Boulevard<br>Denver, CO 80222 | $0.00 |
| Lewan & Associates, Inc. | Digital imaging acquisition agreement added to existing Custom Print Program for purchase of product XER-W7775P. | Kenneth Long<br>1400 S. Colorado Boulevard<br>Denver, CO 80222 | $0.00 |
| Lewan & Associates, Inc. | Flat Rate Billing agreement to provide all toner and developer and all parts and labor that it deems appropriate and necessary to maintain in good operating condition those printers which are listed on attached Schedule. | Kenneth Long<br>1400 S. Colorado Boulevard<br>Denver, CO 80222 | $0.00 |
| Lewan & Associates, Inc. | List of equipment with information on agreement number, machine type, location, install date, lease payment, term, expiration date and recomendations. | Kenneth Long<br>1400 S. Colorado Boulevard<br>Denver, CO 80222 | $24,177.15 |
| Lewan & Associates, Inc. | Custom print program agreement for 60 month term for a KIP-720 Scanner. | Sherry Harness<br>P.O. Box 173704<br>Denver, CO 80217 | $0.00 |
| Lexis Nexis Risk Data | Subscription agreement with LexisNexis for online research services and fixed price materials (Primary Law Enhanced and Verdicts & Dockets). | Management Inc<br>6601 Park Of Commerce Blvd.<br>Boca Raton, FL 33487 | $0.00 |
| Lexmark Enterprise Software | Agreement with Lexmark International, Inc. to provide rebates for net laser cartridge purchases in connection with End User Loyalty Program. | 8900 Renner Blvd<br>Lenexa, KS 66219 | $0.00 |
| LF Centennial Pte Ltd. | Evergreen agreement with LF Centennial Pte Ltd. for buying and import agent services. | Mukhtar Ahmed, Director<br>10 Raeburn Park, Block A, #03-08<br>Singapore,  088702<br>Singapore | $0.00 |
| Life Time Fitness, Inc. | Vendor agreement with Lifetime Fitness. | Ken Luong Van<br>2902 Corporate Place<br>Chanhassen, MN 55317 | $0.00 |
| Lifeline First Aid LLC | Pay-by-Scan Vendor Agreement. | Jim Melcher, Vice President<br>26200 SW 95th Ave. Suite 302<br>Wilsonville, OR 97070 | $9,165.83 |
| Liftpoint Consulting, Inc. | Master Services Agreement with LiftPoint Consulting, Inc. | Mark Van Note<br>14852 Scenic Heights Road, Suite 240<br>Eden Prairie, MN 55344 | $0.00 |
| Lightstream Communications, Inc. | Master Services Agreement with Lightstream Communications, Inc. for wireless services. | Kurt Richter, VP - Legal<br>208 North 2100 West, 2nd Floor<br>Salt Lake City, UT 84116 | $0.00 |
| Lightstream Communications, Inc. | Agreement with AT&T Communications requesting for services and support transfer to Lightstream Communications to ensure they are the agent of record for company's AT&T Mobility services. | Melanie Morgan<br>208 North 2100 West, 2nd Floor<br>Salt Lake City, UT 84116 | $0.00 |
| Lindo Systems, Inc. | Lindo API Runtime site license agreement for the base Win64 version of Hyper Lindo API 7.0. | Melanie Morgan<br>1415 North Dayton Street<br>Chicago, IL 60642 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Linium, LLC | Master Services Agreement with Linium, LLC regarding Oracle Hyperion Planning to PBCS migration. | Barbara Joyner, CFO<br>187 Wolf Road, Suite 210<br>Albany, NY 12205 | $0.00 |
| Linkedin Corporation | Purchase order for job slots, career pages and a recruiter account on LinkedIn. | Tara Danforth<br>550 S. Wadsworth Blvd. Suite 500<br>Lakewood, CO 80226 | $17,724.38 |
| Lipzipz LLC | Pay-by-Scan Vendor Agreement. | Jake Samuelson, President<br>90 West 500 South #121<br>Bountiful, UT 84010 | $730.58 |
| Lithonia Park Lions | Sponsorship Agreement with the Lithonia Youth Football & Cheer, Lithonia, CA. | Dennis O. Allen, President<br>2355 Randall Ave<br>Lithonia, GA 30058 | $0.00 |
| Logicsource, Inc. | Master services agreement for sources and procurement services by LogicSource, Inc. including a mutual value assessment. | Paul Najarian, General Counsel<br>20 Marshall Street<br>Norwalk, CT 06854 | $0.00 |
| Lucernex, Inc. | Master Service Agreement for the license and support of Lucernex real estate development software. | Michael Nuzum<br>5601 Democracy Drive, Suite 120<br>Dallas, TX 75024 | $44,472.50 |
| Luckie Waller Little League | Sponsorship agreement for Luckie Waller Little League in San Diego, CA. | Richard Inzunza, President<br>P.O. Box 530306<br>San Diego, CA 92153 | $0.00 |
| M Hidary & Co Inc | Pay-by-Scan Vendor Agreement. | Alan Handel, VP of Sales<br>10 W 33 Rd. Street, Room 900<br>New York, NY 10001 | $13,710.26 |
| M.J. Soffe, LLC | Agreement between the company and M.J. Soffe, LLC for customized supplemental equipment that can be attached to and incorporated into the TSA trade fixtures. | N. Roderick McGeachy III, President<br>One Soffe Drive<br>Fayetteville, NC 28312 | $0.00 |
| M.J. Soffe, LLC | Pay-by-Scan Vendor Agreement. | N. Roderick McGeachy, III, President<br>P.O. Box 2507<br>Fayetteville, NC 28302 | $773,866.04 |
| Magnolia Center Little League | Sponsorship agreement for Magnolia Center Little League in California. | Michael Yonezawa, Information Officer<br>P.O. Box 2098<br>Riverside, CA 92516 | $0.00 |
| Major League Baseball Prop | Pay-by-Scan Vendor Agreement. | 245 Park Avenue<br>New York, NY 10167 | $0.00 |
| Mako Soccer | Sponsorship agreement between the company and Mako Soccer for 2015-2017. | Mike Fuggetta<br>1585 Sw Cashmere Blvd<br>Port St Lucie, FL 34986 | $0.00 |
| Malibu Dream Girl Inc | Pay-by-Scan Vendor Agreement. | Ben Quan, CFO<br>5445 Jillson Street<br>Commerce, CA 90040 | $34.88 |
| Manzella Productions | Pay-by-Scan Vendor Agreement. | Anthony Manzella, General Manager<br>80 Sonwil Drive<br>Buffalo, NY 14225 | $76,014.61 |
| Mapmyfitness, Inc. | Mobile application license agreement for MapMyFitness | General Counsel<br>211 Walter Seaholm Drive, Suite 200<br>Austin, TX 78701 | $8,333.33 |
| Marietta Daily Journal | Retail advertising contract | 580 Fairground Street<br>Marietta, GA 30060 | $0.00 |
| Marine Corps Community Services | Sponsorship Agreement with Marine Corps Community Services in Hawaii wherein TSA will provide in-kind sponsorship consisting of TSA gift cards, among others, in exchange for TSA logo on race flyers, etc. | Director, Marketing<br>Marine Corps Base<br>Kaneohe Bay, HI 96863 | $0.00 |
| Market Track, LLC | Master Client Agreement with Market Track, LLC for software as a service subscription offerings and other training and support services to be provided by Market Track. | Tim Burditt, Chief Financial Officer<br>125 High Rock Avenue, 1St Floor<br>Saratoga Springs, NY 12866 | $13,332.40 |
| Matson Navigation Company of Alaska, LLC | Service contract with Matson Navigation Company of Alaska for the transportation of certain cargo moving in containers in the US noncontiguous domestic trade with Alaska. | Steve Rubin, Vice President, Pricing<br>555 12th Street<br>Oakland, CA 94607 | $0.00 |
| Mattingly Hitting Product Inc. | Pay-by-Scan Vendor Agreement. | Jim Bel Bruno, VP Sales & Marketing<br>One Corporate Center<br>Hartford, CT 06103 | $7,447.65 |
| MCS Life Insurance Company | Group term life insurance covering all employees of TSA Caribe, Inc. | 255 Ave Ponce De Leon<br>San Juan, PR 00917 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Megan Jelinek | Affidavit of eligibility and liability/publicity release. | Megan Jelinek<br>853 Covey Ct.<br>Hollister, CA 95023 | $0.00 |
| Merchco Services, Inc. | Owner's Standard General Conditions for Construction. | Michael T Carp, President<br>140 Heimer Rd, Suite 500<br>San Antonio, TX 78232 | $650.00 |
| Merchco Services, Inc. | Agreement between the company and Merchco Services Inc. for construction and installation work at company store located in Rolling Hills Estates, CA. | Scott Bouwens<br>140 Heimer Rd, Suite 500<br>San Antonio, TX 78232 | $650.00 |
| Merchco Services, Inc. | Agreement between the company and Merchco Services Inc. for construction and installation work at company store located in West Jordan, UT. | Scott Bouwens<br>140 Heimer Rd, Suite 500<br>San Antonio, TX 78232 | $650.00 |
| Mesa County Junior Football Association | Sponsorship Agreement with Mesa County Junior Football Association, Grand Junction, CO. | Jim Bratcher, League President<br>599 Northgate Drive<br>Grand Junction, CO 81502 | $0.00 |
| Metropolitan Football Stadium | 2001 Agreement between Invesco Funds Group and Metropolitan Football Stadium District for the naming rights to new stadium located in Denver, Co. | Executive Director<br>2195 Blake Street, Suite 300<br>Denver, CO 80205 | $0.00 |
| Metropolitan Life Insurance Co. | Application by the company for MetLife group insurance. | Michael Haigh<br>3333 S Orange Ave #201<br>Orlando, FL 32806 | $0.00 |
| Microsoft Online, Inc. | 2015 Microsoft Bing Ads agreement | MOI Contracts<br>6100 Neil Road<br>Reno, NV 89511 | $321,229.11 |
| Micros-Retail | Master Services Agreement between the company and MICROS-Retail | Jeremy Grunzweig, COO<br>1800 W. Park Dr<br>Suite 250<br>Westboro, MA 01581 | $0.00 |
| Midland Radio Corporation | Pay-by-Scan Vendor Agreement. | Eric Schenck, VP Finance<br>5900 Parretta Drive<br>Kansas City, MO 64120 | $53,862.06 |
| Mighty Might Youth Football League | Sponsorship Agreement for Mighty Might Youth Football League, Billings, MT. | Chris II Dixon, Director<br>5000 Southgate Drive<br>Billings, MT 59101 | $0.00 |
| Milner Distribution Alliance | Pay-by-Scan Vendor Agreement. | d/b/a Maxx Sunglasses<br>P.O. Box 3110<br>Monument, CO 80132-0794 | $3,669.14 |
| Minnesota Life Insurance Company | Group Policy application with information access agreement | Maria H. O'Phelan, Second Vice President, Group Insurance<br>400 Robert St North<br>St Paul, MN 55101 | $0.00 |
| Mira Costa High School Booster Club | Sponsorship agreement providing TSA with marketing rights concerning Mira Costa High School Booster Club, Manhattan Beach, CA. | Jan Franklin, Vice President, Fundraising<br>P.O. Box 1585<br>Manhattan Beach, CA 90267 | $0.00 |
| Mission Product Holdings Inc. | Pay-by-Scan Vendor Agreement. | Michael P. Abbott, CFO<br>300 Kennedy Drive<br>Sayreville, NJ 08872 | $41,650.72 |
| Mitac Digital Corp | Pay-by-Scan Vendor Agreement. | Peggy Fong<br>471 El Camino Real, Suite 101<br>Santa Clara, CA 95050 | $0.00 |
| Mlive Media Group | Advertising agreement providing for preprinted inserts to appear in Mlive Media Group print publications and/or on its website. | 169 Monroe Ave Nw<br>Suite 100<br>Grand Rapids, MI 49503 | $0.00 |
| Mobile Mini, Inc. | Master Equipment Lease Agreement with Mobile Mini, Inc. for the lease to Sports Authority of various storage, containers, trailers and portable offices. | Vice President, National Accounts<br>7420 South Kyrene Road<br>Suite 101<br>Tempe, AZ 85283 | $662.22 |
| Montclair Little League | Sponsorship agreement providing TSA with marketing rights concerning Montclair Little League, Montclair, CA. | Tim Burditt, Vice President, Fundraiser<br>5397 Kingsley Street<br>Montclair, CA 91763 | $0.00 |
| Moreno Valley Diamond Girls Softball Association | Sponsorship agreement providing TSA with marketing rights concerning Moreno Valley Diamond Girls Softball Association, Moreno Valley, CA. | Jeremy Grunzweig, Sponsor Coordinator<br>26273 Elder Avenue<br>Moreno Valley, CA 92555 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Mountain Creek Ski Resort | Mater Services Agreement to Ski Lift Ticket Contract with Mountain Creek Ski Resort providing for the sale of lift tickets for the ski resort on a contract basis. | 200 Route 94<br>Vernon, NJ 07462 | $275.97 |
| Mountain Park Athletic Association | Agreement granting TSA certain marketing rights concerning Mountain Park Athletic Association, Liburn, GA. | C. Mesh, Director, Baseball<br>5050 Five Forks Trickum Road Sw<br>Lilburn, GA 30047 | $0.00 |
| MSN Communications, Inc., d/b/a Oneneck IT Solutions | Master Services Agreement for the provision of IT services by MSN Communications. | Bill Kennedy<br>20 Inverness Place E<br>Englewood, CO 80112 | $313,907.48 |
| Multivu, Inc. | Personal release agreement granting TSA the right to use the name and the recorded performance of Alek Laudel at a Sports Authority Store. | Alek Laudel<br>201 Jasmine<br>Denver, CO 80220 | $0.00 |
| Multivu, Inc. | Personal release agreement granting TSA the right to use the name and the recorded performance of Matthew Gregg at a Sports Authority Store. | Barbara Gregg<br>855 Oneida Street<br>Denver, CO 80220 | $0.00 |
| Multivu, Inc. | Personal release agreement granting MultiVu the right to use of name, likeness, image, voice, appearance, performance signed by Clark Musser. | Clark Musser<br>5286 E Tigle Place<br>Thornton, CO | $0.00 |
| Multivu, Inc. | Personal release agreement granting MultiVu the right to use of name, likeness, image, voice, appearance, performance signed by David Tafoya. | David Tafoya<br>5124 Hoyt Court<br>Arvada, CO 80002 | $0.00 |
| Multivu, Inc. | Personal release agreement granting MultiVu the right to use of name, likeness, image, voice, appearance, performance signed by Mark Rohan. | Mark Rohan<br>5286 E Tigle Place<br>Thornton, CO | $0.00 |
| Multivu, Inc. | Personal release agreement granting TSA the right to use the name and the recorded performance of May Kaufman at a Sports Authority Store. | Max Kaufman<br>201 Jasmine<br>Denver, CO 80220 | $0.00 |
| Multivu, Inc. | Personal release agreement granting TSA the right to use the name and the recorded performance of Sam Kaufman at a Sports Authority Store. | Sam Kaufman<br>201 Jasmine<br>Denver, CO 80220 | $0.00 |
| Muzak LLC | Service agreement providing for music programming and in-store marketing services by Mood Media. | Corporate Counsel<br>1703 West Fifth Street Suite 600<br>Austin, TX 78703 | $50,669.10 |
| Nabler, LLC | Master Services Agreement and SOW with Nabler, LLC agreeing to provide services | Thomas Kurian<br>3440 Toringdon Way<br>#205<br>Charlotte, NC 28277 | $0.00 |
| Naperville Renegades Baseball | Sponsorship Agreement with Naperville Renegades Baseball, Naperville, IL. | Stuart Kalkofen, President<br>1692 Quincy Avenue<br>Suite #116<br>Naperville, IL 60540 | $0.00 |
| Narvar, Inc. | Software license agreement providing a license for a platform for supply chain management. | 165 Technology Drive<br>Irvine, CA 92618 | $29,515.00 |
| Nathan Sports Inc | Pay-by-Scan Vendor Agreement. | Rick Olson, VP Sales<br>2009 Elmwood Ave. #101<br>Sharon Hill, PA 19079 | $0.00 |
| Nathan Sports Inc. | Pay-by-Scan Vendor Agreement. | Rick Olson, VP Sales<br>2009 Elmwood Ave. #101<br>Sharon Hill, PA 19079 | $69,962.65 |
| National Electronics Warranty Corporation | Sales agreement for the administration of service contracts concerning repair or replacement of covered products. | Group Vice President<br>22894 Pacific Boulevard<br>Sterling, VA 20166 | $0.00 |
| National Foundation For Autism Research | Sponsorship agreement providing TSA with marketing rights concerning National Foundation for Autism Research. | Executive Director<br>P.O. Box 502177<br>San Diego, CA 92150 | $0.00 |
| National Operating Committee On Standards For Athletic Equipment | Licensing agreement providing for the right to use National Operating Committee's names, trademarks and phrases. | Michael Oliver<br>11020 King Street Suite 215<br>Overland Park, KS 66210 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Native Eyewear Inc. | Pay-by-Scan Vendor Agreement. | Kevin Karch, VP of Sales 1444 Wazee St. Denver, CO 80202 | $1,043.73 |
| NB Ventures, Inc. d/b/a GEP | Master services agreement for the provision of IT services. | Roopa Makhija, President 100 Walnut Avenue, Suite 304 Clark, NJ 07066 | $0.00 |
| NCR Corporation | Universal agreement with NCR Corporation for equipment and services. | 3097 Satellite Blvd #100 Duluth, GA 30096 | $0.00 |
| NEI Global Relocation Company | Relocation services agreement providing for a relocation services program to assist TSA with the coordination of various services for TSA and its employees. | Randy Wilson, Chief Operating Officer 8701 West Dodge Road Omaha, NE 68114 | $0.00 |
| Net Source, Inc. | Master services agreement providing for the performance of security engineering services by Net Source. | Beth-Ellen Carter 8020 Shaffer Parkway Littleton, CO 80120 | $0.00 |
| Neustar, Inc. | Managed Services Agreement with Neustar Ultra Services for the provision of Domain Name System services. | Steven Boyle, VP and Controller 4600 Center Oak Plaza Sterling, VA 20166 | $9,910.84 |
| New Hope Youth Football & Cheer | Sponsorship agreement providing TSA with marketing rights concerning New Hope Youth Football & Cheer, Dallas, GA. | Matt Shutley, Director, Football 531 Industrial Boulevard North Dallas, GA 30132 | $0.00 |
| New Jersey Interscholastic Athletic Association | Sponsorship Agreement and amendment to the agreement between New Jersey State Interscholastic Athletic Association and TSA | Steven J. Timko, Executive Director 1161 Route 130 North P.O. Box 487 Robbinsville, NJ 08691 | $0.00 |
| New SV Media, Inc. | Agreement for advertising in The Gilroy Dispatch and The Hollister Free Lance. | Carrie Bonato 6400 Monterey Road Gilroy, CA 95020 | $5,126.80 |
| Newsday Media Group | Agreement providing for preprint and ROP advertising in Newsday. | d/b/a Newsday Media Group 235 Pinelawn Rd Melville, NY 11747 | $27,034.53 |
| Nikwax North America Inc. | Pay-by-Scan Vendor Agreement. | Aaron Langhorne, Senior Sales Specialist 400 N 34th Street, Suite 202 Seattle, WA 98103 | $15,235.55 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Mark A. Cuny, Chief Financial Officer 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Mark A. Cuny, Chief Financial Officer 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Mark A. Cuny, Chief Financial Officer 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Purchase agreement and product schedule for various Nimsoft software products with a perpetual license. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| Nimsoft, Inc. | Subscription agreement for the maintenance of Nimsoft software products. | Vice President, Legal 1919 South Bascam Avenue Suite 600 Campbell, CA 95008 | $0.00 |
| NOCC | Sponsorship Agreement between TSA Stores, Inc. and NOCC. | Chapter Coordinator 2501 Oak Lawn Avenue Suite 435 Dallas, TX 75219 | $0.00 |
| North American Travel Group Inc. | Independent Contractor Agreement between TSA Stores, Inc. and North American Travel Group, Inc. in FL, for tour bus consulting services. | Jackson Leandro 919 S. Kirkman Rd Orlando, FL 32811 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| North Bay Apparel LLC | Pay-by-Scan Vendor Agreement. | Joe Diorio, VP of Sales<br>42 W. 39th St.<br>New York, NY 10018 | $155.47 |
| North County Football League, Inc. | Sponsorship Agreement between TSA Stores, Inc. and North County Football League, Inc. in Montgomery, TX. | Jodi Lunn Martin, Coordinator, Sponsorship and Fundraising<br>P.O. Box 1164<br>Montgomery, TX 77356 | $0.00 |
| North End Little League | Sponsorship Agreement with North End Little League. | Michelle Serrano<br>P.O. Box 208<br>Bridgeport, CT 06601-0208 | $0.00 |
| North Henry Athletic Association | Sponsorship Agreement between TSA Stores, Inc. and North Henry Athletic Association in Stockbridge, GA. | Anthony Lanier<br>1041 Miller Mill Road<br>Stockbridge, GA 30281 | $0.00 |
| North Sunrise Little League | Sponsorship Agreement between TSA Stores, Inc. and North Sunrise Little League, in Orange, CA. | President<br>2143 Oakmont Ave.<br>Orange, CA 92867 | $0.00 |
| Northeast Georgia Counsel, Boy Scouts Of America | Sponsorship Agreement with the Boy Scouts of America. | Daniel Holden<br>P.O. Box 399<br>Jeffferson, GA 30549 | $0.00 |
| Northstar Print, LLC | Supply Agreement between TSA Stores, Inc. and NorthStar Print, in Norcross, GA. | Jacki Suckow<br>1455 Oakbrook Drive<br>Ste. 900<br>Norcross, GA 30093 | $141,074.05 |
| Northwest Little League Of Tampa Inc. | Sponsorship Agreement with Northwest Little League, Tampa, FL. | Ramon Najera, President<br>6402 N. Occident Street<br>Tampa, FL 33614 | $0.00 |
| Norwalk Little League | Sponsorship Agreement with Norwalk Little League. | P.O.Box 367<br>Norwalk, CT 06852 | $0.00 |
| NTT Data, Inc. | MSA and SOW between TSA Stores, Inc. and NTT Data, Inc., in Boston, MA for services for the Lawson MSS Project. | Michael Sarantopoulos, SVP<br>100 River Edge Drive<br>Suite 308<br>Norwood, MA 02129 | $0.00 |
| Nutanix, Inc. | End User License Agreement between TSA Stores, Inc. and Nutanix, Inc. for Nutanix software and documentation. | Kristine Enea, Sr. Director of Legal<br>1740 Technology Drive<br>#400<br>San Jose, CA 95110 | $0.00 |
| NUVI, LLC | Services Agreement between TSA Stores, Inc., and NUVI, LLC, for access to NUVI's proprietary data analytics and visual solution, its support, and its report. | 275 W. 200 N.<br>Suite 310<br>Lindon, UT 84042 | $5,000.00 |
| O2Cool LLC | Pay-by-Scan Vendor Agreement. | Steve Jackson, VP of Sales<br>168 N. Clinton St. Suite 500<br>Chicago, IL 60661 | $15,791.21 |
| Oak Brook Outlaws Baseball Organization | Sponsorship Agreement with Oak Brook Outlaws Baseball Association, Villa Park, IL. | Axel Aleman, President<br>232 East Oak Street<br>Villa Park, IL 60181 | $0.00 |
| Oak Lawn Baseball | Sponsorship Agreement with Oak Lawn Baseball. | Karrie Mallo<br>P.O. Box 60454<br>Oak Lawn, IL 60454 | $0.00 |
| Oceanside American Little League | Sponsorship Agreement between TSA Stores, Inc. and Oceanside American Little League in Oceanside, CA. | Matt Metoyes, President<br>P.O. Box 3366<br>Oceanside, CA 92054 | $0.00 |
| Oceanside National Little League | Sponsorship Agreement between TSA Stores, Inc. and Oceanside National Little League in Oceanside, CA. | Steven J. Timko, Sponsorship Coordinator<br>P.O. Box 6396<br>Oceanside, CA 92054 | $0.00 |
| Oceanside Valley Little League | Sponsorship Agreement between TSA Stores, Inc. and Oceanside Valley Little League in San Luis Rey, CA. | Robert Jeffrey Crane, Sponsorship Chairman<br>P.O. Box 676<br>San Luis Rey, CA 92069 | $0.00 |
| Office Timeline | End User License Agreement between Office Timeline and TSA Stores, Inc. for the use of Office Timeline software. | Tim Stumbles, CEO<br>11615 E. Lake Joy Dr Ne<br>Carnation, WA 98014 | $0.00 |
| Ogio International | Pay-by-Scan Vendor Agreement. | Peter Woolf, National Account Manager<br>14926 S. Pony Express Rd.<br>Bluffdale, UT 84065 | $49,913.81 |
| Ojai Pony Baseball | Sponsorship Agreement between TSA Stores, Inc. and Ojai Pony Baseball in Ojai, CA. | Steve Todd, President<br>P.O. Box 237<br>Ojai, CA 92023 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Old Dominion Freight Line, Inc. | Contract Carrier Schedule of Actual Rates and Charges Applying on Various Commodities for the Account of TSA Stores, Inc.--a pricing (freight charges) agreement between Old Dominion Freight Line, Inc. and TSA Stores, Inc. for freight transport. | Pricing Department 500 Old Dominion Way Thomasville, NC 27360 | $0.00 |
| Old Dominion Freight Line, Inc. | Motor Carrier Transportation Agreement between TSA Stores, Inc., its subsidiaries and affiliates (shipper) and Old Dominion Freight Line, Inc. (carrier) in Thomasville, NC for motor carrier services for the transportation of general commodities in interstate commerce. | Rick Keeler 500 Old Dominion Way Thomasville, NC 27360 | $0.00 |
| Old Dominion Freight Line, Inc. | Amended Schedule of Actual rates and charges for shipping between points in the Contiguous States canceling Schedule ODFL 8147-N. | Tim Stumbles 500 Old Dominion Way Thomasville, NC 27360 | $0.00 |
| Omaha Fixture Manufacturing Inc. d/b/a Omaha Fixture International | Master Fixtures Agreement between TSA Stores, Inc. (buyer) and Omaha Fixture Manufacturing Inc. (supplier) in Omaha, NE for the purchase and supply of fixtures. | Chief Operating Officer 1030 J Street Omaha, NE 68127 | $67,152.00 |
| Ontel Products Corp | Pay-by-Scan Vendor Agreement. | Roger Israni, Sales Manager 21 Law Drive Fairfield, NJ 07004 | $0.00 |
| Opdecision LLC | Master Services Agreement and SOW between TSA Stores, Inc. and OpDecision, LLC in Marlton, NJ for Wireless Cost Reduction service. | Galen Baggs, CFO 13 John Singer Sargent Way Marlton, NJ 08053 | $0.00 |
| Optika, Inc. | Agreement with Optika, Inc. for the use, license, services and maintenance of Acorde products. | Patrick Donovan, Finance, Director 7450 Campus Drive, Second Floor Colorado Springs, CO 80920 | $0.00 |
| Optima Life Japan Inc. | Pay-by-Scan Vendor Agreement. | Taka Suzuki, National Sales Manager 1757 W Carson Street, Unit N Torrance, CA 90501 | $37,446.89 |
| Optiv Security Inc. | Statement of Work with Optiv Security Inc. to provide to TSA Stores, Inc. PCI Data Security Standard (DSS) compliance services focused on protecting sensitive credit card data that is stored, processed and transmitted within the business environment. | Amanda Cooper, Director, Sales Operations - Service Contracts 1125 17Th Street Suite 1700 Denver, CO 80202 | $0.00 |
| OptumHealth Care Solutions, Inc. | Agreement with OptumHealth Care Solutions, Inc. for employee health claim processing services. | Vice President and Chief Financial Officer 13625 Technology Drive Eden Prairie, MN 55433 | $0.00 |
| Oracle America, Inc. | Master Service Agreement between TSA Stores, Inc. and Datalogix, Inc. in Westminster, CO for access to Datalogix services and records. | Andy Conigliaro, VP Business Operations 10075 Westmoor Drive Suite 200 Westminster, CO 80021 | $0.00 |
| Oracle America, Inc. | Service Agreement between Oracle America, Inc. and TSA Stores, Inc. for the limited right to use Oracle software. | Barbara Coronado 500 Oracle Parkway Redwood City, CA 94065 | $0.00 |
| Oracle America, Inc. | Cloud Services Agreement between Oracle America, Inc. and TSA Stores, Inc. for Cloud Services and Professional Services. | General Counsel, Legal Department 500 Oracle Parkway Redwood Shores, CA 64065 | $0.00 |
| Oracle America, Inc. | Ordering document. TSA Stores, Inc. ordered Advanced Security - Processor Perpetual Software Update License & Support from Oracle America, Inc. | General Counsel, Legal Department 500 Oracle Parkway Redwood Shores, CA 64065 | $0.00 |
| Oracle America, Inc. | Amendment One to the Oracle License and Services Agreement OLSAv063011 between TSA Stores, Inc. and Oracle America, Inc. amending the term for placing orders under the agreement to 3 years starting from Aug 16, 2011. | Jennifer Kelley, Manager 500 Oracle Parkway Redwood Shores, CA 64065 | $0.00 |
| Orange Little League | Sponsorship agreement with Orange Little League, a California non-profit organization with listed Entitlements in attached Exhibit A. | Lynette White, Team Parent Coordinator 300 N. Elm Street Orange, CA 92868 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Orangecrest Pony | Sponsorship agreement with Orangecrest Pony, a California non profit organization for the non-exclusive license to use and display such party's marks, trademarks and logos. | Tom Melendez, Treasurer 19069 Van Buren Blvd. 114-424 Riverside, CA 92508 | $0.00 |
| Orbitz For Business, Inc. | Corporate travel services agreement with Orbitz along with attached Attachment A for General Terms and Conditions, Attachment B for Corporate Travel Services, Attachment C for Service Levels and Security, Attachment D for Pricing Terms and Fees and Attachment E for Orbitz for Business Leisure Share Addendum. | Michael Mooradian, Vice President, Worldwide Sales 500 West Madison Street Suite 1000 Chicago, IL 60661 | $0.00 |
| Oregon Scientific Inc | Pay-by-Scan Vendor Agreement. | Patrick Duffy, VP of Sales 19861 SW 95th Ave. Tualatin, OR 97062 | $325.75 |
| Pacific Little League | Sponsorship Agreement with Pacific Little League. | Brian Boone P.O. Box 231 Lynnwood, WA 98046 | $0.00 |
| Palatine Park District | Sponsorship Agreement with Palatine Park District. | Julie A. Selof 250 East Wood Street Palatine, IL 60067 | $0.00 |
| Palm Springs Youth League | Sponsorship agreement with Palm Springs Youth League, a California non-profit organization with listed Entitlements in attached Exhibit A. | Jackson Leandro, President 3695 Mesquite Avenue Palm Springs, CA 92262 | $0.00 |
| Paradise Golf LLC | Sponsorship Agreement with Paradise Golf, LLC, Tampa, FL. | Gregg Gagliardi 8198 Woodland Center Boulevard Tampa, FL 33614 | $0.00 |
| Park View Little League | Sponsorship agreement with Park View Little League, a California non profit organization with entitlements listed on attached Exhibit A. | Sarah Camacho 601 E. Palomar Street Suite C #351 Chula Vista, CA 91911 | $0.00 |
| Passport Brands Inc. | Pay-by-Scan Vendor Agreement. | Anthony Ottimo, President 252 W. 37th St. 6th Fl. New York, NY 10018 | $12.14 |
| Patriot Enterprises Of NY, LLC | Owner's Standard General Conditions for Construction with Patriot Enterprises of NY, LLC. | 2836 Route 20 East Cazenovia, NY 13035 | $0.00 |
| PDB Sports, Ltd. d/b/a Denver Broncos Football Club | Letter from the Broncos confirming that it will conduct the Broncos/Sports Authority Playoff Tickets Sweepstakes/Contest. | 13655 Broncos Parkway Englewood, CO 80112 | $0.00 |
| Penfield Consulting, LLC | MSA and SOW with Penfield Consulting, LLC for services. | Patrick Murray 94 Sherman Court Fairfield, CT 06824 | $88,322.55 |
| Pepsico, Inc | Agreement with Pepsi-Cola Advertising and Marketing, Inc. for the purchase of packaged beverage products for on-premise resale to its individual retail consumers and patrons. | Adrian Blanco, National Account Sales Manager 700 Anderson Hill Road Purchase, NY 10577 | $0.00 |
| Perceptive Software, LLC f/k/a Accessvia, Inc | Agreement with AccessVia, Inc. to license software and purchase deliverables or services. | Dean A. Sleeper, CEO 3131 Western Avenue, #530 Seattle, WA 98121 | $0.00 |
| Peter Jelinek | Travel companion liability and publicity release for winner of the promotion San Francisco Giants "Colorado Road Trip" sweepstakes. | Lisa O. Jelinek 853 Covey Ct Hollister, CA 95023 | $0.00 |
| Phoenix Energy Technologies, Inc | Energy management service subscription agreement with Phoenix Energy Technologies to manage TSA systems and facilities. | Trisha LeCompte, Director, Sales Operations 165 Technology Drive, Suite 150 Irvine, CA 92618 | $29,515.00 |
| Ping Identity Corporation | Ping Identity Corporation Subscription Agreement along with Exhibit A for gold level support agreement for software, Exhibit B for ancillary services and Exhibit C for PingOne Service Agreement. | Legal Department 1001 17Th Street, Suite 100 Denver, CO 80202 | $0.00 |
| Pinnacle Sports Equipment Inc. | Pay-by-Scan Vendor Agreement. | Thomas Verrengia, CEO 3555 Victory Blvd. Staten Island, NY 10314 | $20,567.40 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Pivotal 5 Inc. | Pay-by-Scan Vendor Agreement. | Paul Sauer, VP of Sales<br>5424 West Roosevelt Road<br>Chicago, IL 60644 | $406.01 |
| Planalytics, Inc. | Planalytics perpetual license agreement. | Scott A. Bernhardt, President<br>920 Cassatt Road, Suite 300<br>Berwyn, PA 19312 | $28,000.00 |
| Pleasant Valley Construction | Owner's Standard General Conditions for Construction with Pleasant Valley Construction. | 1153 Medina Road Suite 100<br>Medina, OH 44256 | $0.00 |
| Poleish Sports LLC | Pay-by-Scan Vendor Agreement. | Bryan Biederman, Partner<br>38 Boathouse Rd.<br>Moultonborough, NH 03254 | $0.00 |
| Power Balance Technologies Inc | Pay-by-Scan Vendor Agreement. | Kevin White, Director of Sales<br>23052-H Alicia Pkwy #176<br>Mission Viejo, CA 92692 | $1,086.24 |
| PowerReviews, Inc. | MSA and SOW with PowerReviews for services | Legal<br>22 4Th Street, 6Th Floor<br>San Francisco, CA 94103 | $0.00 |
| Preferred Energy Services, Inc. | MSA and SOW with Preferred Energy Services for services. | Rick Kohl, Managing Partner<br>1131 Masterpiece Dr<br>P.O Box 6015<br>Oceanside, CA 92502 | $648.63 |
| Preston Reffett, LLC | Agreement with Preston Reffett for professional search service for executives. | 74 East State St<br>Doylestown, PA 18901 | $0.00 |
| Pricewaterhousecoopers LLP | Engagement letter with Pricewaterhouse Coopers to conduct internal audit projects in accordance with internal audit charter and internal audit plan. | Rick Kohl, Principal<br>1900 16Th Street, Suite 1600<br>Denver, CO 80202 | $34,307.00 |
| Prime Retail Services, Inc. | Owner's Standard General Conditions for Construction related to the construction and/or installation work at company retail store #360, in South Orlando, FL. | 3617 Southland Drive Suite A<br>Flowery Branch, GA 30542 | $8,962.40 |
| Prime Retail Services, Inc. | Fixed Price Construction/Installation Agreement in accordance with the terms of the Owner's Standard General Conditions for Construction. | Phillip Hall<br>3617 Southland Drive, Suite A<br>Flowery Branch, GA 30542 | $8,962.40 |
| Pro Drivers | Evergreen agreement with ProDrivers for professional driving services. | Georgia Inc<br>Atlanta, GA 30368-2409 | $0.00 |
| Pro Performance Sports LLC | Pay-by-Scan Vendor Agreement. | David Schultz, VP Sales<br>5823 Newton Drive, Suite 130<br>Carlsbad, CA 92008 | $91,199.56 |
| Prodigy Resources LLC | MSA and SOW with Prodigy Resources to provide services. | Brandon Brooks<br>1899 Wynkoop St. 525<br>Denver, CO 80202 | $0.00 |
| Productive Fitness Publishing | Pay-by-Scan Vendor Agreement. | Mike Jespersen, VP of Sales<br>1645 Jill's Court Suite 102<br>Bellingham, WA 98226 | $51.10 |
| Professional Golfball Services | Pay-by-Scan Vendor Agreement. | Gary R. Krueger, CEO<br>12505 Reed Road, Suite 150<br>Sugar Land, TX 77478 | $50,235.00 |
| Progress Software Corp. | Order Letter for the license, use, maintenance and support of Progress DataDirect Connect Production Server, Development Server and Workstation. | David M. Partyka, Director, Revenue Operations<br>3005 Carrington Mill Boulevard, Suite 400<br>Morrisville, NC 27560 | $0.00 |
| Protegrity Usa, Inc. | Professional Service Master Agreement with Protegrity USA,Inc. for consulting, advisory and training services relating to installation, deployment and use of Protegrity's data security software products. | Chief Financial Officer<br>5 High Ridge Road<br>Stamford, CT 06905 | $0.00 |
| PS And J Professional Baseball Club, LLC | Sponsorship Agreement with PS and J Professional Baseball Club, LLC (River City Rascal) wherein TSA will pay cash, in exchange for, among others, TSA logo at the back of the tickets, approximately 50,000 ticket backs. | Lisa Fegley, Assistant General Manager<br>900 T.R. Hughes Boulevard<br>O'Fallon, MO 63366 | $0.00 |
| Puerto Rico Trade Company (CCE) | Special Job Creation Agreement with Puerto Rico Trade Company (CCE). | P.O. Box 195009<br>San Juan, PR 00919-5009 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| QIM International Marketing | Sponsorship Agreement with QIM International Marketing wherein TSA will pay cash for among others, and, in exchange, TSA will have a 10 x 10 booth on several days, among others. | David Castaneda, Director, Operations 9894 Bissonnet St #520 Houston, TX 77036 | $0.00 |
| Quality Logistics, LLC | Motor Carrier Transportation Agreement with QWuality Logistics, LLC for the interstate transportation by motor vehicle of goods to TSA stores. | 3340 S Zuni St Englewood, CO 80110 | $0.00 |
| Qualtrics, LLC | Master Services Agreement and SOW with Qualtrics, LLC for the use of the Qualtrics software program that automate the process of conducting surveys, polls, intercepts and reports. | Legal Team 2250 N. University Parkway, 48-C Provo, UT 84604 | $0.00 |
| Quantix Consulting, Inc. | Master Services Agreement and SOW with Quantix Consulting, Inc. | 7600 East Eastman Avenue Suite 408 Denver, CO 80231 | $0.00 |
| Quaterion Solutions LLC | Master Services Agreement and SOW with Quaterion Solutions LLC for services. | Jeff Ketterling 1950 E. Morrow Dr. Phoenix, AZ 85024 | $0.00 |
| Quisenberry Enterprises | Pay-by-Scan Vendor Agreement. | 21 Sunset Drive Cherry Hills Village, CO 80113 | $0.00 |
| R.R. Donnelley & Sons Company | Agreement with R.R. Donnelley & Sons Company for the production of TSA circular program. | Christopher Laychak, Senior Sales Executive 35 W Wacker Drive Chicago, IL 60601 | $236,521.07 |
| Radiant Global Logistics, Inc. d/b/a Distribution by Air | Payment Agreement with Radiant Global Logistics, inc. for the provision of transportation and delivery of TSA Stores' shipments. | Dan Stegemoller, Chief Operating Officer d/b/a Distribution By Air P.O. Box 844722 Dallas, TX 75284-4722 | $0.00 |
| Ranch Bernardo Little League | Sponsorship Agreement with Ranch Bernardo Little League wherein TSA will, among others, provide space at the Carmel Mtn store for a meet and greet, in exchange for, among others, designation as Proud Sponsor. | Brian Underhill, President RBLL 18088 Valladares Drive San Diego, CA 92127 | $0.00 |
| Rancho ASA | Sponsorship Agreement with Rancho ASA, wherein TSA will provide spave outside Rancho San Diego Sports Authority as meet and greet venue, among others, in exchange for designation as "Proud Sponsor", among others. | Troy Mack, President 2514 Jamacha Road Suite 502, #114 El Cajon, CA 92019 | $0.00 |
| Rancho Penasquitos Little League | Sponsorship Agreement with Rancho Penasquitos Little League wherein TSA will, among others, allow use of Carmel Mtn store for sign-ups in exchange for, among others, designation as "Proud Sponsor of Rancho Penasquitos Little League". | George Kalamaras, President P.O. Box 720191 San Diego, CA 92172 | $0.00 |
| Rapstix | Pay-by-Scan Vendor Agreement. | P.O. Box 109 Hampden, MA 01036 | $0.00 |
| Raymond Hammell | Consulting Agreement with Raymond Hammell for technical consulting services. | Raymond Hammell 125 Hedgewood Drive St. Augustine, FL 32092 | $0.00 |
| Recon Retail Services Inc. | TSA's Owner's Standard General Conditions for Construction duly acknowledged and received by Recon Retail Services, Inc. | 7852 Smithe St Scurry, TX 75158 | $0.00 |
| Red Hat, Inc. | Enterprise Agreement with Red Hat, Inc. to provide Red Hat Enterprise Linux software, JBoss Enterprise Middleware software and services related thereto. | Contracts Administrator 100 East Davie Street Raleigh, NC 27601 | $0.00 |
| Redan Park Athletic Association | Sponsorship Agreement with Redan Park Athletic Association wherein TSA will provide, among others, a sponsorship fee, in exchange for, among others, hosting league at store, booth at tournament, etc. | Gay A. Dickison, Executive Vice-President P.O. Box 1225 Lithonia, GA 30058 | $0.00 |
| Redprairie Corporation f/k/a Shippers Commonwealth, LLC | Master Subscription and Services Agreement with Shippers Commonwealth, LLC for automated transportation network. | 49 Immigration Street Suite 205 Charleston, SC 29403 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Reliant Energy Solutions, LLC | Electric Energy Sales Agreement with Reliant Energy Solutions, LLC for the provision of electric energy at specific TSA stores. | David Roylance, Vice President, Energy Marketing<br>1111 Louisiana Street<br>Houston, TX 77002 | $0.00 |
| Retail Scientifics, LLC | Master Services Agreement and SOW with Retail Scientifics, LLC for services. | Shawn Hanna<br>8445 Camino Santa Fe<br>Suite 201<br>San Diego, CA 92121 | $12,500.00 |
| Return Path, Inc. | Master Subscription and Services Agreement with Return Path, Inc. for consulting services. | General Counsel<br>3 Park Avenue<br>41St Floor<br>New York, NY 10016 | $7,208.00 |
| RGIS, LLC | Inventory Services Agreement with RGIS, LLC for the supply of inventory services. | Account Executive for The Sports Authority<br>190 South Peytonville Avenue Suite 130<br>Southlake, TX 76092 | $198,264.96 |
| Rhyne Park | Sponsorship Agreement with Rhyne Park wherein TSA will give a sponsorship fee, among others and in exchange, TSA will have opportunity to attend and speak at league, among others. | Samantha French<br>4145 King Springs Rd Se<br>Smyrna, GA 30080 | $0.00 |
| RI-2, LLC | Master Services Agreement and SOW with RI-2 LLC for services to be defined in the Statement of Work (SOW). | Herbert Cline, Managing Director<br>42 Fletcher Hill Lane<br>Suite 100<br>Groton, MA 01450 | $0.00 |
| RI-2, LLC | Retainer Agreement with RI-2 for the encryption of point of sale services. | Herbert Cline, Managing Director<br>42 Fletcher Hill Lane<br>Suite 100<br>Groton, MA 01450 | $0.00 |
| RI-2, LLC | Software License and Maintenance Agreement with RI-2 covering 2Reward software for TSA cash card. | Herbert Cline, Managing Director<br>42 Fletcher Hill Lane<br>Suite 100<br>Groton, MA 01450 | $20,000.00 |
| RI-2, LLC | Software License and Maintenance Agreement with RI-2 covering the point of sale encryption software, 2Encrypt. | Herbert Cline, Managing Director<br>42 Fletcher Hill Lane<br>Suite 100<br>Groton, MA 01450 | $0.00 |
| Ricoh Imaging Americas Corp | Pay-by-Scan Vendor Agreement | 633 17th St. #2600<br>Denver, CO 80202 | $39.95 |
| Riosoft Holdings, Inc., f/k/a Covario, Inc. d/b/a Rio Seo | Application Services Provider Agreement with Covario, Inc. for the licensing and use of ASP software: Rio Local Search, Rio Local Search Optimizer, Rio SEO Location Finder and RIO SEO Mobile Location Finder. | Claire Long, COO/CFO<br>9255 Towne Centre Drive<br>Suite 600<br>San Diego, CA 92121 | $0.00 |
| Riosoft Holdings, Inc., f/k/a Covario, Inc. d/b/a Rio Seo | Subscription Agreement with RioSoft Holdings, Inc. for the licensing and use of ASP software: Rio Local Search, Rio Local Search Optimizer, Rio SEO Location Finder and RIO SEO Mobile Location Finder. | James Wu, CEO<br>9255 Towne Centre Drive<br>Suite 750<br>San Diego, CA 92121 | $60,000.00 |
| Rip Curl | Pay-by-Scan Vendor Agreement. | 3030 Airway Ave.<br>Costa Mesa, CA 92626 | $272,286.75 |
| Rise Interactive, Inc. | Master Services Agreement and SOW with Rise Interactive, Inc. for services. | Scott Connine<br>One South Wacker Drive<br>Suite 300<br>Chicago, IL 60606 | $50,000.00 |
| Rockdale Youth Baseball | Sponsorship Agreement with Rockdale Youth Baseball. | Robert Arvin St. Aubin<br>1260 S. Main Street<br>Conyers, GA 30012 | $0.00 |
| Rocklin Pony Baseball | Sponsorship Agreement with Rocklin Pony Baseball. | Shaun Baland, President - Rocklin Pony Baseball<br>2351 Sunset Blvd.<br>Suite 170-775<br>Rocklin, CA 95765 | $0.00 |
| Roger Dean Stadium | Addendum to 2015 partnership agreement with Roger Dean Stadium detailing the provision to Sports Authority of the Spring Training Pocket Schedule, FSL Pocket Schedule, parking passes and inclusion on the website partner's page. | Mike Bauer<br>4751 Main Street<br>Jupiter, FL 33458 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Rolling Hills Little League | Sponsorship Agreement with Rolling Hills Little League. | RHLL Fundraising Chair<br>P.O. Box 2215<br>Rolling Hills Estates, CA 90274 | $0.00 |
| Root Inc. | Master Services Agreement between company and Root, Inc. for a marketplace and strategy map; full development and launch of learning map focused on the customer experience and driving performance in stores. | Bruce Hulbert, CFO<br>5470 Main Street<br>Sylvania, OH 43560 | $43,115.62 |
| Ruag Ammotec USA, Inc. | Pay-by-Scan Vendor Agreement. | Geoff Lawonn<br>5402 E. Diana St.<br>Tampa, FL 33610 | $0.00 |
| Rubicon Global Holdings, LLC | Service Agreement between the company and Rubicon for waste and recycling management services. | President<br>5901-A Peachtree Dunwoody Road<br>Atlanta, GA 30328 | $309,422.96 |
| Run For It Productions | Sponsorship Agreement between the company and Run For It. | Xx<br>, | $0.00 |
| Runningshoes.com, Inc. | Escrow Agreement between the company, RunningShoes.com and DigitalDNA. | James Clevenger, Seller, Runningshoes.com, Inc.<br>1431 N. State Street<br>Bellingham, WA 98225 | $0.00 |
| Russell Reynolds Associates | Agreement engaging Russell Reynolds Associates to conduct a search for a Chief Marketing Officer. | Kalon Gutierrez<br>101 California Street<br>Suite 2900<br>San Francisco, CA 94111-5858 | $0.00 |
| Russell Reynolds Associates | Agreement engaging Russell Reynolds Associates to conduct a search for a Vice President, Channels Marketing. | Kalon Gutierrez<br>101 California Street<br>Suite 2900<br>San Francisco, CA 94111-5858 | $0.00 |
| Russell Reynolds Associates | Agreement engaging Russell Reynolds Associates to conduct a search for a Vice President, CRM/Loyalty. | Kalon Gutierrez<br>101 California Street<br>Suite 2900<br>San Francisco, CA 94111-5858 | $0.00 |
| Ryder Truck Rental, Inc. | Truck Lease and Service Agreement with Ryder Truck Rental. | M. Walton, Supervisor of Contracts<br>3600 N.W. 802 Avenue<br>Miami, FL 33166 | $0.00 |
| S.L.I. Systems, Inc. | Terms of service agreement between SLI and the company for services such as learning search, merchandising and administration console, indexing, search results presentation, site champion service, rich auto complete and mobile search. | Rod Garrett<br>333 W. San Carlos<br>#1250<br>San Jose, CA 95110 | $33,367.85 |
| Saba Software, Inc. | License Agreement+S25\91 for HumanConcepts Visualize on demand subscription, HumanConcepts Plan & Model on demand subscription and HumanConcepts Archive on demand subscription. | Vice President<br>2400 Bridge Parkway<br>Redwood Shores, CA 94065-1166 | $0.00 |
| Sack Lunch Productions | Sponsorship agreement for Sack Lunch Productions. | David Wulf<br>59 West 100 South<br>Salt Lake City, UT 84101 | $0.00 |
| Sacramento Republic FC | Sponsorship Agreement with Sacramento Republic FC. | Warren Smith, President<br>2421 17Th Street<br>Sacramento, CA 95818 | $0.00 |
| Safari Energy LLC | Letter to Federal Realty Investment Trust with executed term sheet of tenant power purchase agreement between TSA and Safari Energy LLC for the purchase of electricity generated from sunlight by a photovoltaic system. | Northeast Region Chief Operating Officer<br>50 East Wynnewood Road, Suite 200<br>Wynnewood, PA 19096 | $0.00 |
| Safenet, Inc. | Purchase Agreement between the company and Safenet for the purchase of equipment, software, accessories and services. | Terence J. Mahoney<br>4690 Millenium Drive<br>Belcamp, MD 21017 | $0.00 |
| Safety National Casualty Corporation | Indemnity Agreement between Safety National Casualty Corporation/Safety First Insurance Company and the company for unbundled large casualty deductible and retrospective premium program. | General Counsel<br>1832 Schuetz Road<br>St. Louis, MO 63146 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Salesforce.com, Inc. | Master Subscription Agreement between the TSA Stores Inc. and Salesforce.com for Cloud related services. | Elena Johnson, Manager, Sales Ops - Enterprise Sales<br>The Landmark @ One Market,Suite 300<br>San Francisco, CA 94105 | $0.00 |
| Samsung Pay, Inc. | Joint Marketing Agreement between TSA Stores Inc. and Samsung Pay Inc. for the purposes of promoting and marketing Samsung Pay service. | John W. Peacock, Vice President - Finance<br>3 Van De Graaft Drive<br>4Th Floor<br>Burliington, MA 01803 | $0.00 |
| San Francisco Giants Baseball Club | Letter regarding sponsorship agreement between The Sports Authority Inc.and San Francisco Giants. | Jason Pearl, Managing Vice President, Sponsorship & New Business Development<br>At&T Park<br>24 Willie Mays Plaza<br>San Francisco, CA 94107 | $0.00 |
| San Francisco Softball League | Sponsorship agreement for San Francisco Softball League. | J. Diamond, Board Member<br>755 Stanyan Street<br>San Francisco, CA 94117 | $0.00 |
| Santa Margarita Little League | Sponsorship for Santa Margarita Little League. | Patrick J. Toole, Sponsorship Manager<br>21601 Via Regressos Rancho<br>Santa Margarita, CA 92688 | $0.00 |
| Sard Verbinnen & Co. LLC | Evergreen Agreement for the provision of public relations and communication consulting services. | Jonathan Gasthalter, Managing Director<br>630 Third Avenue<br>New York, NY 10017 | $0.00 |
| SAS Institute, Inc. | Master License Agreement between SAS Institute Inc. and TSA Stores Inc. for the licensing of SAS software and installation and configuration services. | Debbie Faircloth, Manager, Contracts Administration<br>Sas Campus Drive<br>Cary, NC 27513 | $0.00 |
| SAS Institute, Inc. | Letter regarding acquisition of MarketMAX assets by SAS Institute and the assignment of the Software License and Maintenance Agreement to SAS. | John G. Boswell, Corporate Secretary<br>Sas Campus Drive<br>Cary, NC 27513 | $0.00 |
| Satori Solutions, LLC | Master Services Agreement between the company and Satori Solutions for network fax server, email fax and FoIP solutions. | Chris Schultz, President<br>10901 W. Toller Drive<br>Suite 110<br>Littleton, CO 80127 | $0.00 |
| Satori Solutions, LLC | Master Services Agreement between the company and Satori Solutions regarding the migration of Rightfax system from hardware based environment to software. | Chris Schultz, President<br>10901 W. Toller Drive<br>Suite 110<br>Littleton, CO 80127 | $0.00 |
| Scales Express, Inc. | Agreement between the company and Scales Express for motor carrier transportation of property. | Michael Hughes, President<br>121 Jordan Road<br>Tifton, GA 31793 | $0.00 |
| Schaumburg Athletic Association | Sponsorship agreement for Schaumburg Athletic Association. | Pamela D. Groves, Basketball Head Commissioner<br>217 Civic Drive<br>Schaumberg, IL 60193 | $0.00 |
| Schindler Elevator Corporation | Agreement between TSA Stores Inc. and Schindler Elevator Corporation for equipment and work on an elevator and two escalators for the Sports Authority store in North Wales, PA. | S.F. Ryan<br>610 Rock Raymond Road<br>Downington, PA 19335 | $4,153.96 |
| Schneider National Carriers, Inc. | Master Agreement with Schneider National Carriers for motor carrier transportation of property. | Sales Contract Administrator<br>3101 South Packerland Drive<br>Green Bay, WI 54313 | $0.00 |
| Scratch Events, LLC | Event services agreement with Scratch Events for the provision of DJ services and equipment at Sports Authority Grand Opening Events. | Devon Stein<br>36 Cooper Square, 2Nd Floor<br>New York, NY 10003 | $0.00 |
| Search Strategy Solutions, Inc. | Master Services Agreement for the provision of information services with Search Strategy Solutions, Inc. | John Holland<br>3141 College Avenue, #8<br>Berkeley, CA 94705 | $0.00 |
| Secureworks, Inc. | Master Agreement for managed security services and security risk consulting services and related equipment. | Legal<br>One Concourse Parkway, Suite 500<br>Atlanta, GA 30328 | $0.00 |
| Securitas Security Services USA, Inc. | Master Services Agreement with Securitas Services USA, Inc. for security personnel/services. | Area Vice President<br>7555 E. Hampden Ave.<br>#610<br>Denver, CO 80231 | $41,202.57 |
| Seina International LLC | Pay-by-Scan Vendor Agreement. | Michael Bryant, VP of Sales<br>23 Town and Country Dr.<br>Washington, MO 63090 | $0.00 |

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Select Staffing | Agreement providing personnel who serve as temporary staff with Select Staffing. | Lindsey Stramiello<br>3401 Quebec Street<br>Denver, CO 80207 | $0.00 |
| Seminole Jr. Warhawk's Baseball | Sponsorship Agreement between TSA Stores Inc. and Seminole Jr. Warhawk's Baseball. | Matt Woodard, President<br>11500 125Th St.<br>N. Largo, FL 33774 | $0.00 |
| Service Management Group, Inc. | Agreement with Service Management Group, Inc. for the provision of certain customer satisfaction data. | Andy Fromm<br>210 W. 19Th Terrace<br>Suite 200<br>Kansas City, MO 64108 | $0.00 |
| SGA Design Group | Agreement with SGA Design Group, a firm providing professional architectural services in connection with the design and construction of interior tenant finish at a store in Altamonte Springs, FL. | 1437 South Boulder Avenue, Suite 550<br>Tulsa, OK 74119 | $0.00 |
| SGS North America, Inc. | Master Services Agreement with SGS North America for future statements of work relating to product testing and inspection. | Office of the General Counsel<br>201 Roule 17 North, 7th Floor<br>Rutherford, NJ 07070 | $0.00 |
| SGS Sports Inc. | Pay-by-Scan Vendor Agreement. | Anna Murdaca, VP Finance<br>6400 Cote De Liesse<br>Montreal, QC H4T1E3<br>Canada | $91,690.48 |
| Shadow Creek Youth Football Association | Sponsorship Agreement between TSA Stores Inc. and Shadow Creek Youth Football Association. | Fred Weary, Director<br>3045 Business Center Drive<br>Box #7<br>Pearland, TX 77584 | $0.00 |
| Shock Doctor Inc. | Pay-by-Scan Vendor Agreement. | Dennis J. Goetz, CFO<br>110 Cheshire Lane, Suite 120<br>Minnetonka, MN 55305 | $140,428.93 |
| Shopkick, Inc. | Agreement with shopkick, Inc. providing for interactive CRM and loyalty services. | Cyriac Roeding, CEO<br>558 Waverley St.<br>Ste. 200<br>Palo Alto, CA 94301 | $166,055.36 |
| Shremshock Architects, Inc. | Agreement with Shremshock Architects, Inc., a firm providing professional architectural services in connection with the design and construction of store #763, Windward Mall at Kaneohe, HI. | 7400 West Campus Road, Suite 150<br>New Albany, OH 43054 | $0.00 |
| Sid Factor Seven, Inc. | Agreement with Sid Factor 7 for the development of the Apparel/Graphics Program. | Eric Lyon, Co-Founder<br>1827 Pearl Street #1<br>Boulder, CO 80302 | $0.00 |
| Sid Factor Seven, Inc. | Agreement with Sid Factor 7 providing for the design and development of SIMS Sportswear. | Eric Lyon, Co-Founder<br>1827 Pearl Street #1<br>Boulder, CO 80302 | $0.00 |
| Sid Factor Seven, Inc. | Agreement with Sid Factor 7 providing for strategy, product design and technical design for The Backyard Hero brand. | Joseph Siprut<br>1827 Pearl Street #1<br>Boulder, CO 80302 | $0.00 |
| Signature Park Sports, Inc. | Sponsorship Agreement between TSA Stores Inc. and Signature Park Sports, Inc. | Cullen Gossett, Director, Marketing<br>1675 Highway 211 Nw<br>Hoschton, GA 30548 | $0.00 |
| Siprut PC | Settlement Agreement and Release. | Joseph Siprut, Managing Partner<br>17 N. State St., Suite 1600<br>Chicago, IL 60602 | $0.00 |
| Sirius Computer Solutions, Inc. | Agreement with Sirius Computer Solutions, Inc. for the provision of IBM products and services. | Terry Johnson, Senior Vice President<br>613 N.W. Loop 410, Suite 1000<br>San Antonio, TX 78216 | $0.00 |
| SJC Golf Pty Ltd f/k/a Affinity Golf Pty/Ltd. | Licensed Marks and Territory of the License Agreement. | Sam Colosimo, Director<br>Unit 9, 72-76 Fenton Street<br>Huntingdale Vic,  3166<br>Australia | $0.00 |
| SJC Golf Pty Ltd. | License agreement designating SJC Golf as the Licensee. | Lisa Gerding, Director<br>Unit 9, 72-76 Fenton Street<br>Huntingdale Vic,  3166<br>Australia | $0.00 |
| SJC Golf Pty Ltd. | Agreement with the provision that Affinity Golf assigns SJC Golf its rights under a license agreement between TSA and Affinity Golf. | Sam Colosimo, Director<br>Unit 9, 72-76 Fenton Street<br>Huntingdale Vic,  3166<br>Australia | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Slendertone Distribution | Pay-by-Scan Vendor Agreement. | Joe Petracca, President<br>50 Harrison St., Suite 313<br>Hoboken, NJ 07030 | $11.80 |
| Small Newspaper Group | Master Services Agreement. Preprint and ROP rates for the Small Newspaper Group. | Lisa Gerding, Manager, Major Account<br>8 Dearborn Square<br>Kankakee, IL 60901 | $0.00 |
| Small Steps Nurturing Center | Agreement to sell TSA prepaid gift cards to Small Steps Nurturing Center for resale or further distribution. | Evan Harrell<br>2902 Jensen Drive<br>Houston, TX 77026 | $0.00 |
| Smartreply, Inc. | Agreement with SmartReply, Inc. for the provision of customer calling, web services, text messaging and customized interactive voice response (IVR) services. | Michael Romano, Executive Vice President<br>6410 Oak Canyon Road Suite 100<br>Irvine, CA 92618 | $0.00 |
| Smyrna Youth Football & Cheer, Inc. a/k/a Smyrna Seahawks Youth Football | Sponsorship Agreement between TSA Stores Inc. and Smyrna Seahawks Youth Football. | Daryl Davis, President<br>2690 Cobb Parkway Suite A5<br>Smyrna, GA 30080 | $0.00 |
| Snowbird Ski & Summer Resort | Master Services Agreement for ski lift ticket contract. | Simon Diggins, Director of Ski, Tour & Travel Sales<br>3165 East Millrock Drive<br>Suite 150<br>Salt Lake City, UT 84121 | $0.00 |
| Soccer Club of Oceanside | Sponsorship Agreement between TSA Stores Inc. and Soccer Club of Oceanside. | Anthony Benvenuto, President<br>P.O. Box 5977<br>Oceanside, CA 92052 | $0.00 |
| Social Code LLC | Master Services Agreement for the provision of information services by Social Code LLC. | John Alderman, Chief Operating Officer<br>1133 15Th Street Nw<br>Washington, DC 20005 | $0.00 |
| Sock & Accessory Brands Global | Pay-by-Scan Vendor Agreement. | Rick Kanoy, VP of Sales<br>5501-E Adams Farm Lane<br>Greensboro, NC 27028 | $9.25 |
| Soft Air USA Inc. | Pay-by-Scan Vendor Agreement. | D. Michels, NSM<br>Pier 23 The Embarcadero<br>San Francisco, CA 94111 | $96,522.45 |
| Solana Beach Little League | Sponsorship Agreement between TSA Stores Inc. and Solana Beach Little League. | Nico Marcolongo, Fun Czar, SBLL<br>P.O. Box 181<br>Solana Beach, CA 92075 | $0.00 |
| Solitude Ski Resort | Ski Lift Ticket Contract with Solitude Ski Resort providing for TSA Stores, Inc. to sell lift tickets for and on behalf of the resort. | Richard B. Hekker<br>12000 Big Cottonwood Cyn<br>Brighton, UT 84121-9710 | $0.00 |
| Solutions-II, Inc. | Agreement for the purchase of equipment listing quantity, model and type as well as equipment description. | Joe Arthur<br>8822 S Ridgeline Blvd Suite 205<br>Littleton, CO 80129 | $292,455.77 |
| Solutions-II, Inc. | Agreement with Solutions-II, Inc. for the creation and successful test of Enterprise Storage Server, and the transfer of knowledge to maintain the plan. | Todd Bowling, Chief Executive Officer<br>8822 South Ridgeline Boulevard, Suite 205<br>Littleton, CO 81029 | $4,893.10 |
| Solutions-II, Inc. | Master Services Agreement for the provision of consulting services by Solutions-II, Inc. | Todd Bowling, Chief Executive Officer<br>8822 South Ridgeline Boulevard, Suite 205<br>Littleton, CO 81029 | $287,562.67 |
| South Paulding Youth Football | Sponsorship Agreement between TSA Stores Inc. and South Paulding Youth Football. | Treasurer<br>P.O. Box 1992<br>Hiram, GA 30141 | $0.00 |
| South Sunrise Little League | Sponsorship Agreement between TSA Stores Inc. and South Sunrise Little League. | Garrett Terlaak, President<br>333 South Prospect Street<br>Orange, CA 92869 | $0.00 |
| Southern Motor Carriers Association, Inc. d/b/a SMC3 | Master Agreement with Southern Motor Carriers Association for the use of formatted data and content and/or computer software products and services. | Danny Slayton, EVP, Business and Product Development<br>500 Westpark Drive<br>P.O. Box 2040<br>Peachtree City, GA 30269 | $0.00 |
| Spencerstuart | Master Services Agreement and Statement of Work (SOW). | John Milman<br>353 North Clark, Suite 2500<br>Chicago, IL 60654 | $0.00 |
| Spirit Leatherworks LLC | Pay-by-Scan Vendor Agreement. | Brent Adler, Vice President<br>3215 Meadow Lane<br>Eugene, OR 97402 | $39,901.24 |
| Sport Dimension Inc. / Body Glove | Pay-by-Scan Vendor Agreement. | Tom Richards, Vice President<br>2860 California Street<br>Torrance, CA 90503 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Sport Dimension Inc./Body Glove | Pay-by-Scan Vendor Agreement. | Tom Richards, Vice President<br>2860 California Street<br>Torrance, CA 90503 | $21,131.68 |
| Sport Wrapz Inc. | Pay-by-Scan Vendor Agreement. | Jaci Fearheller, VP of Sales<br>4247 N. Richmond St.<br>Chicago, IL 60618 | $736.22 |
| Sport Write Inc. | Pay-by-Scan Vendor Agreement. | Gray Gatlin, President / Owner<br>2213 S. Huron Dr.<br>Santa Ana, CA 92704 | $21,538.26 |
| Sportline | Pay-by-Scan Vendor Agreement. | John Sters, VP of Sales<br>4 Executive Plaza<br>Yonkers, NY 10701 | $15,754.26 |
| Sports Images Inc. | Pay-by-Scan Vendor Agreement. | Joseph Each, National Sales Manager<br>2G Gill St.<br>Woburn, MA 01801 | $599,572.03 |
| Sports Licensed Division | Pay-by-Scan Vendor Agreement. | Glen Giovanucci, VP of Sales<br>1895 JW Foster Blvd.<br>Canton, MA 02021 | $20.03 |
| Spot LLC | Pay-by-Scan Vendor Agreement. | Dennis Allen, VP of Sales<br>461 S. Milpitas Blvd.<br>Milpitas, CA 95035 | $2,972.15 |
| Spring Valley Little League | Sponsorship agreement with Spring Valley Little in Spring Valley, CA. | Hope Bedsola, President<br>P.O. Box 1265<br>Spring Valley, CA 91979 | $0.00 |
| Sprint | Service agreement with Sprint Solutions, Inc. for interexchange (long distance services) dedicated internet access. | Craig Elford, Area Director<br>6360 Sprint Parkway<br>Overland Park, KS 66251 | $10,346.00 |
| Stack-On Products Company | Pay-by-Scan Vendor Agreement. | Tom Brennan, National Sales Manager<br>1360 N Old Rand Road<br>Wauconda, IL 60084 | $67,002.87 |
| Stadium Management Company, LLC | 2015 notice pursuant to the 1st Amendment to sponsorship agreement from Stadium Management Company, LLC and PDB Sports, Ltd. electing to opt out of the 2016 Broncos Back to Football Run. | Derek Thomas, Director, Corporate Partnership<br>1701 Bryant Street Suite 900<br>Denver, CO 80204 | $0.00 |
| Stadium Management Company, LLC | Third Party Consent and Agreement related to sponsorship agreement assigning US Bank National Association collateral agent of all Stadium Management Company, LLC's right, title and interest in the sponsorship agreement. | General Counsel/EVP<br>Stadium Management Company, LLLC, Dept. 1070<br>1701 Bryant St<br>Denver, CO 80204 | $0.00 |
| Stadium Management Company, LLC | License agreement with Stadium Management company, LLC and PDB Sports, Ltd. for sponsorship rights including twelve (12) club level tickets. | Joe Ellis, Chief Operating Officer<br>13655 Broncos Parkway<br>Englewood, CO 80112 | $25,000.00 |
| Stadium Management Company, LLC | License agreement with Stadium Management company, LLC and PDB Sports, Ltd. for an executive suite at Sports Authority Filed at Mile High. | Joe Ellis, Chief Operating Officer<br>13655 Broncos Parkway<br>Englewood, CO 80112 | $0.00 |
| Stadium Management Company, LLC | Sponsorship Agreement with Stadium Management company, LLC and PDB Sports, Ltd. for exclusive sponsorship rights for the Broncos in the Retail Sporting Goods Category. | Joe Ellis, Chief Operating Officer<br>13655 Broncos Parkway<br>Englewood, CO 80112 | $1,018,337.50 |
| Star Collaborative LLC | Master service agreement with Star Collaborative for professional consulting and staffing services. | Ed Lefkow, President<br>18120 46Th Avenue N.<br>Plymouth, MN 55446 | $0.00 |
| Star Tribune Media Company LLC | 2016 agreement for advertising with the Star Tribune Media Company LLC. | Nancy Bush<br>650 3Rd Avenue S Suite 1300<br>Minneapolis, MN 55488 | $21,736.92 |
| Stevens Pass Mountain Resort, LLC | Addendum to Ski Lift Ticket Contract with Stevens Pass Mountain Resort providing for TSA Stores, Inc. to sell lift tickets for and on behalf of the resort. | Bill Burton, General Manager<br>P.O. Box 609<br>Leavenworth, WA 98826 | $0.00 |
| Stripe, Inc. | Master Services Agreemetn with Stripe, Inc. for payment processing and account management services. | General Counsel<br>3180 18Th Street Suite 100<br>San Francisco, CA 94110 | $0.00 |
| Style Eyes | Pay-by-Scan Vendor Agreement. | Patrick Ebinger, VP of Sales<br>824 W. 18th St.<br>Costa Mesa, CA 92627-4411 | $28,602.81 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Supreme International LLC | Pay-by-Scan Vendor Agreement. | Douglas Jamieson, VP of Sales<br>3000 NW 107th Ave.<br>Miami, FL 33172 | $0.00 |
| Surestaff, Inc. | Service Agreement for temporary staff and related services in company's distribution centers. | Jorge Flores<br>650 East Devon, Unit 154<br>Itasca, IL 60143 | $0.00 |
| Sutherland Global Services, Inc. | Master Services Agreement with Sutherland Global Services, Inc. for store operations support. | Corporate Counsel<br>1160 Pittsford Victor Road<br>Pittsford, NY 14534 | $0.00 |
| SWN Communications Inc. | Service agreement with SWN Communications Inc. for Annual Notification and Subscription services. | Anthony Schmitz, Chief Executive Officer<br>224 West 30Th Street, Suite 500<br>New York, NY 10001 | $0.00 |
| Syracuse Media Group | 2016 Advertising agreement with Syracuse Media Group for advertising space in The Post-Standard. | 220 South Warren St.<br>Syracuse, NY 13202 | $0.00 |
| T3 Fitness Gym | Sponsorship agreement with T3 Fitness Gym in Stafford, TX. | Sonny McCormick, Owner<br>12999 Murphy Road<br>#E1<br>Stafford, TX 77477 | $0.00 |
| Tabata USA Inc. | Pay-by-Scan Vendor Agreement. | Anna Backe, National Sales Manager<br>2380 Mira Mar Avenue<br>Long Beach, CA 90815 | $68,782.10 |
| Tahsin Industrial Corp USA | Pay-by-Scan Vendor Agreement. | Christopher Pete, National Sales Manager<br>111 Howard Blvd., Suite 206<br>Mt. Arlington, NJ 07856 | $36.60 |
| TALX Corporation | Service agreement with TALX for employment and payroll related services. | William Canfield<br>1850 Borman Court<br>St. Louis, MO 63146 | $20,368.00 |
| Tango Analytics, LLC | 2013 software license and service agreement for for Tango Analytics' web-based application services. | Pranav Tyagi, CEO<br>5525 Macarthur Avenue<br>Suite 450<br>Irving, TX 75038 | $0.00 |
| TASER International, Inc. | Pay-by-Scan Vendor Agreement. | Stacie Sundberg, VP of Sales<br>17800 N. 85th St.<br>Scottsdale, AZ 85255 | $0.00 |
| Team Detroit Inc. | Advertising agreement with Team Detroit Inc. | Andy Weil, CFO<br>550 Fairlane Town Center Drive<br>Dearborn, MI 48126 | $0.00 |
| Team Detroit Inc. | Assumption agreement related to advertising services agreement for music tracks recorded in relation to commercial announcements. | SVP Director of Broadcast Business<br>550 Fairlane Town Center Drive<br>Dearborn, MI 48126 | $0.00 |
| Team Effort Inc. | Pay-by-Scan Vendor Agreement. | Bruce Bradshaw, President<br>120 9th St. SW<br>Clarion, IA 50525 | $23.95 |
| Telaid Industries, Inc. | Proposal from Telaid for key installation of shopkick transmitters throughout approximately 380 company stores nationwide. | Kevin McGrath, Director, Client Solutions<br>1281 Orleans Street West<br>Stillwater, MN 55082 | $0.00 |
| Temecula Little League | Sponsorship agreement with the Temecula Little League in Temecula, CA. | Jessica Ward, President<br>27475 Ynez Road<br>Temecula, CA 92591 | $0.00 |
| Temecula Youth Baseball | Sponsorship agreement with Temecula Youth Baseball in Temecula, CA. | J.P. Raineri, President<br>30520 Rancho California Road<br>Suite 107 - Pmb 144<br>Temecula, CA 92591 | $0.00 |
| Tempus Nova, Inc. | Master Services Agreement with Tempus Nova, Inc. for information technology consulting services related to Lotus Notes applications and Google App Engine (GAE). | Didi Dellanno, Vice President<br>1550 Larimer Street<br>Suite 217<br>Denver, CO 80202 | $0.00 |
| Tenable Network Security, Inc. | Master software license and services agreement with Tenable Network Security, Inc. | Legal Department<br>7021 Columbia Gateway Drive<br>Suite 500<br>Columbia, MD 21046 | $0.00 |
| Tensator Inc. | Master Fixture Agreement with Tensator, Inc. for the purchase of such fixtures as shall be set forth in one or more order forms. | Cindy Ferrer<br>260 Spur Drive South<br>Bay Shore, NY 11706-3917 | $258.87 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Teradata Operations, Inc. | Teradata DW Appliance Agreement for products and services as will be supplemented by the specific terms contained later in an Order. | General Counsel/Notices 2835 Miami Village Drive Miamisburg, OH 45342 | $753,109.21 |
| Tesh, LLC | Pay-by-Scan Vendor Agreement. | Eric Bullard, VP of Sales 519 17th St. Suite 100 Oakland, CA 94612 | $2,891.60 |
| The Canyons Resort | Addendum to the ski lift ticket contract or worksheet listing additional terms and conditions. | 4000 The Canyons Resort Drive Park City, UT 84098 | $0.00 |
| The Canyons Resort | The Canyons Ultimate Shop Program listing the expectations for shops to become a member of the gold program. | Suzie Packard 4000 The Canyons Resort Drive Park City, UT 84098 | $0.00 |
| The Carlson Group, Inc. | Master Fixture Agreement with The Carlson Group, Inc. for the purchase of such fixtures as shall be set forth in one or more order forms. | Mark Adams, Chief Operating Officer 350 E 22Nd Street Lombard, IL 60148 | $0.00 |
| The Cayre Group Ltd | Pay-by-Scan Vendor Agreement. | John Starshun, VP of Sales 1407 Broadway 41st Fl. New York, NY 10018 | $132.46 |
| The Denver Post | Standard advertising agreement with The Denver Post listing ROP rates and full page rates. | 101 West Colfax Avenue Denver, CO 80202 | $36,214.99 |
| The Frederick News-Post | Preprint frequency contract with The Frederick News-Post listing the number of preprints and ROP contract rate. | Connie Hastings, Manager, Advertising 351 Ballenger Center Drive Frederick, MD 21703 | $13,005.64 |
| The Golfers Club | Golf License agreement with The Golfers Club, a corporation in the territory of South Africa, for trademarks in connection with gold equipment, apparel, accessories, footwear and related products. | Post Net Suite 239 Private Bag X033 Rivonia,  2128 South Africa | $0.00 |
| The Herald Publishing Co. | Advertising agreement with Herald and News for pre-print contract with a minimum of 10-12 inserts during the contract period. | 2701 Foothills Blvd. Klamath Falls, OR 97603 | $24,300.72 |
| The Hertz Corporation | Corporate Account Agreement and Exhibits with Hertz for car rentals. | 225 Brae Boulevard Park Ridge, NJ 07656-0713 | $0.00 |
| The Issaquah Press | Issaquah Press Insert advertising proposal listing the prices for tab size and inserts as well as preprint specifications. | Sandy Tirado, Advertising Consultant 1085 12Th Ave. NW Issaquah, WA 98027 | $2,487.75 |
| The Maui News | Advertising contract with The Maui News for 26 preprinted inserts. | 100 Mahalani Street Wailuku Maui, HI 96793-2529 | $2,512.32 |
| The Mcclatchy Company | Retail Advertising Dollar Volume Agreement with The McClatchy Company for the purchase of advertising from McClatchy newspapers. | Jim Threde 2100 Q Street Sacramento, CA 95816 | $21,847.23 |
| The Media Professionals, Inc. | Letter granting MediaPro permission to convert Walkie Stacker Safety and Crown Wave DVD content into formats compatible with the company's PCs. | Dirk Phannemsteil 1393 S. Inca Street Denver, CO 80223 | $0.00 |
| The Nielsen Company (US), LLC f/k/a Claritas | Master License Agreement with Claritas, Inc., now The Nielsen Company, for a limited non-exclusive, non-transferable license to use the materials as specified by license orders, project orders and/or list orders for syndicated TV brand effect advertising performance services. | Howard Shuster, Vice President, Sales West 5375 Mira Sorrento Place Suite 400 San Diego, CA 92121 | $41,820.00 |
| The NPD Group Inc. | Retailer agreement with The NPD Group, Inc., for POS Data from TSA and NPD Service offered under the NPD Fashionworld brand. | Dennis G. Brown, Group President 900 West Shore Road Port Washington, NY 11050 | $0.00 |
| The Occupancy Cost Audit Group, Inc. | Engagement letter with The Occupancy Cost Audit Group, Inc. to perform a primary audit by reviewing all of TSA's occupancy costs as directed for the stores on Exhibit A for 2007 and prior years, examining invoices, related leases and amendments, CC&R's, percentage rental payments, taxes and other related documents, searching for overbillings and overpayments. | President One Orchard Road, Suite 130 Lake Forest, CA 92630 | $8,684.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| The Reserves Network Inc. | Independent contractor agreement for temporary staffing with The Reserves Network. | Gordon Friedrich<br>22021 Brookpark Road<br>Fairview Park, OH 44126 | $0.00 |
| The Retail Equation, Inc. f/k/a The Return Exchange, Inc. | Software License and service agreement for Return Authorization Services. | President<br>7505 Irvine Center Drive, Suite 150<br>Irvine, CA 92318 | $230,252.57 |
| The Reward Company, Inc. | Agreement between TSA Stores Inc. and TRCO wherein TSA Stores will provide Sports Authority gift cards at a discount to TRCO for the sports-themed Reynolds-Hefty promotion. | Vikash Pande, Partnership Director<br>285 West Broadway<br>Suite 540<br>New York, NY 10013 | $0.00 |
| The Sherwin-Williams Company | Preferred Supplier Agreement with The Sherwin-Williams Company for the provision of interior and exterior paint. | Stores Group, Vice President, National Accounts<br>101 Prospect Avenue<br>Cleveland, OH 44115 | $0.00 |
| The Sherwin-Williams Company | Supply pricing agreement with The Sherwin Williams Company for the provision and supply of paints and coatings. | Vice President, National Accounts<br>101 Prospect Avenue<br>Cleveland, OH 44115 | $0.00 |
| The Sherwin-Williams Company | Supply agreement with The Sherwin Williams Company establishing SW as its primary supplier of paints and coatings. | Vice President, National Accounts<br>Stores Group<br>101 Prospect Avenue, N.W.<br>Cleveland, OH 44115 | $0.00 |
| The University Of Phoenix, Inc. | Classroom License Agreement with The University of Phoenix, Inc. regarding the rental of classroom space by The Sports Authority. | Senior Vice President<br>C/O Apollo Education Group, Inc.<br>4025 South Riverpoint Parkway<br>Phoenix, AZ 85040 | $0.00 |
| The Washington Post | Advertising Agreement with the Washington Post for the purchase and sale of advertising. | Gayle Pegg<br>d/b/a The Washington Post<br>1301 K Street Nw<br>Washington, DC,  20071 | $26,240.56 |
| Thorlo Inc. | Pay-by-Scan Vendor Agreement. | Eric J. Cody, Sup Strategic Relations<br>2210 Newton Drive<br>Stateville, NC 28677 | $165,770.01 |
| Thriv NP Inc. | Pay-by-Scan Vendor Agreement. | Todd Andrews, VP of Sales<br>4308 Firestone Rd.<br>Metairie, LA 70001 | $13.48 |
| Thyssenkrupp Elevator Americas | Agreement with ThyssenKrup Elevator Americas, to provide maintenance services on elevators in the company stores. | 114 Town Park Drive<br>Suite 300<br>Kennesaw, GA 30144 | $26,955.97 |
| TIBCO Software Inc. | Consulting Services Agreement with Tibco Software, Inc. for the provision of installation, configuration, training, and other support services. | William R. Hughes, Executive Vice President and General Counsel<br>3303 Hillview Avenue<br>Palo Alto, CA 94304 | $0.00 |
| TicketsWest.com | Master Services Agreement with TicketsWest for the provision of event ticketing services. | Jack Lucas<br>201 W Northriver Drive<br>#100<br>Spokane, WA 99201 | $0.00 |
| Tiger, Inc. | Natural Gas Purchase Agreement with Tiger Inc. for the purchase and sale of natural gas. | Anthony Cianflone<br>1341 Upland Avenue<br>Suite 200<br>Boulder, CO 80304 | $0.00 |
| TMG Gases Inc. | Supply agreement with TMG Gases Inc. for the sale of product and rental of industrial gas equipment. | Michael Walsh, CEO<br>1718 Briarcrest Drive<br>Suite 100<br>Bryan, TX 77802 | $64,379.48 |
| Tolin Mechanical Systems Company | Comprehensive Technical Services Agreement with Tolin Mechanical Systems Company to provide systems operational analysis, program administration and predictive & preventive maintenance. | Sue Russell, Account Executive<br>12005 East 45Th Avenue<br>Denver, CO 80239 | $10,362.00 |
| Top of the World LLC | Pay-by-Scan Vendor Agreement. | Steve Hare, VP of Sales<br>3001 36TH Ave NW<br>Norman, OK 73072 | $448.96 |
| Topdown Consulting, Inc. | Master Services Agreement with TopDown Consulting to provide Oracle Hyperion EPM Consulting Services. | Contracts<br>530 Divisadero Street<br>#310<br>San Francisco, CA 94117 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Total Network Support, Inc. | Service Agreement with Total Network Support for the purchase, installation and support of a Toshiba G9000 Series Uninterruptible Power Supply (UPS) System. | 400 Corporate Circle Suite C Golden, CO 80401 | $37,420.00 |
| Tough Challenge Events, LLC | Sponsorship Agreement with Tough Challenge Events LLC. | Richard Chase 1575 River Main Court Lawrenceville, GA 30046 | $0.00 |
| Towers Watson Delaware, Inc. | Engagement letter with Towers Perrin for consulting services including outsourced benefit administration services; software use, support and development; and web development services. | John F. Butcher, Principal and Consulting Actuary 12377 Merit Drive Suite 1200 Dallas, TX 75251-3234 | $20,900.00 |
| Trane USA, Inc. | Service agreement for HVAC systems and maintenance agreement. | Senior Contracts Manager 3600 Pummel Creek Road La Crosse, WI 54601 | $32,665.47 |
| Transamerica Life Insurance Company | Life and Health Group Application and Agreement with Transamerica Life Insurance Company for the purchase of insurance. | P.O. Box 8063 Little Rock, AK 72203-8063 | $0.00 |
| Transport Corporation Of America, Inc | Pricing Rate from Transport Corporation of America, Inc. for the inter-state carriage of goods. | Brianna Dynes, Analyst, Pricing 4868 Paysphere Circle Chicago, IL 60674 | $0.00 |
| Trans-Trade, Inc. | Power of Attorney for TSA Caribe, Inc.'s  to import goods through U.S. Customs. | Dan Boon, VP 1040 Trade Ave DFW Airport, TX 75261 | $0.00 |
| Trends International/Costaco | Pay-by-Scan Vendor Agreement. | 801 4TH Street Seattle, WA 98104 | $39,010.95 |
| Treya Partners | Master Services Agreement between TSA Stores Inc. and Treya Partners in Westlake Village, CA for consulting services to execute sourcing projects (e.g., data collection, strategy development, negotiations, contracting). | Rahul Ahuja 2625 Townsgate Road Sute 330 Westlake Village, CA 93161 | $0.00 |
| Triad Retail Construction, Inc. | Fixed Price Construction/Installation Agreement with Triad Retail Construction, Inc. for the construction and/or installation work at a retail store referenced as TSA 730 San Clemente, located at 550 Camino de Estrella, San Clemente, CA 92672 in accordance with the contract documents. | 2206 O'Day Road Pearland, TX 77581 | $0.00 |
| Triad Retail Construction, Inc. | TSA's Standard General Conditions for Construction duly acknowledged received by Triad Retail Construction. | Jay Dorsey, President 2206 O'Day Road Portland, TX 77581 | $0.00 |
| Triad Retail Construction, Inc. | Unconditional waiver and release on final payment form for Sports Authority project #657. | President 2206 O'Day Road Portland, TX 77581 | $0.00 |
| Tribune Direct Marketing, LLC d/b/a Mediaworks | Master Services Agreement between TSA Stores Inc. and Tribune Direct Marketing LLC for Data and Analytics Proposal to optimize future preprint buys and to measure the effectiveness of preprint inserts. | Susan Jacobs 505 Northwest Avenue Northlake, IL 60164 | $0.00 |
| Trimax Inc. | Software Purchase Agreement, along with a Support and Maintenance Agreement, between The Sports Authority Inc. and Trimax Inc. in Ontario, Canada for the purchase and of Trimax POS software and its service and support. | Ian Rawlins 3550 Victoria Park Ave. Suite 400 Toronto, ON M2H 2N5 Canada | $0.00 |
| Trimax Inc. | Software Purchase Agreement between The Sports Authority Inc. and Trimax Inc. in Ontario, Canada for the purchase/use/license of Trimax Software. | Ronni Novark 3550 Victoria Park Avenue Suite 400 Toronto, ON M2H 2N5 Canada | $0.00 |
| Trinity Chiropractic | Indemnification Agreement between TSA Stores Inc. and Trinity Chiropractic in FL in connection with Trinity Chiropractic's Student Sport Physical Examination event at a Sports Authority store in Naples, FL. | Ronni Novark, Accounts Manager 100 Ridge Rd Ste #7 Chadds Ford, PA 19317 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Tristar Products Inc | Pay-by-Scan Vendor Agreement. | Paul D. Dilonardo, National Sales Manager<br>492 U.S. 46<br>Fairfield, NJ 07004 | $0.00 |
| Triumph Youth Soccer Association | Sponsorship Agreement with Triumph Youth Soccer Association, Tucker, GA. | Trey Brantly, President<br>2803 Henderson Road<br>Tucker, GA 30084 | $0.00 |
| Truebridge Resources, Inc. | Agreement between TSA Stores Inc. and TrueBridge Resources Inc. in Atlanta, GA for recruiting and temporary staffing services. | General Counsel<br>3333 Piedmont Road, Ne<br>Suite 750<br>Atlanta, GA 30305 | $0.00 |
| T-Shirt International, Inc. | Pay-by-Scan Vendor Agreement. | Bill Krenach, VP of Sales<br>2102 Grace St.<br>Culloden, WV 25510 | $7,600.78 |
| Turn To Networks, Inc. | Master Software As A Service Agreement between TSA Stores Inc. and TurnTo Networks Inc. in DE for software as a service and IT services through the TurnTo Networks' web service. | George Eberstadt, CEO<br>143 West 29Th St<br>New York, NY 10001 | $9,900.00 |
| Tyco Integrated Security LLC | Commercial Sales Agreement between TSA Stores Inc. and Tyco Integrated Security LLC in Oak Brook, IL for the sale, installation, monitoring, and notification of an alarm system at TSA's Englewood, CO facility. | Todd Boak<br>2010 Swift Drive<br>Oak Brook, IL 60523 | $49,645.24 |
| TYR Sport Inc. | Pay-by-Scan Vendor Agreement. | Tom Wenzler, Director of Sales<br>1790 Apollo Court<br>Seal Beach, CA 90740 | $0.00 |
| U.S. Air Force Academy, Department Of Management | Cooperative Research and Development Agreement between TSA Stores Inc. and the USAF Academy's Dept. of Management in USAFA, CO for the Catalina Analysis and Optimization project. | Michael J. Crane<br>2354 Fairchild Drive<br>Suite 2H29<br>Us Air Force Academy, CO 80840 | $0.00 |
| U.S. Bancorp | Schedule of Payment with USBank for equipment financing of KIP-C7800 printer and KIP-720 scanner for a period of sixty (60) months. | 1310 Madrid Street<br>Suite 101<br>Marshall, MN 56258 | $0.00 |
| U.S. Bancorp | Schedule of Payment with USBank for equipment financing of KIP-7100 and HP-T7100 printers. | Analyst, Commercial Documents<br>1310 Madrid Street<br>Suite 101<br>Marshall, MN 56258 | $0.00 |
| U.S. Bancorp Business Equipment Finance Group, Inc. | Master Lease Agreement with US Bancorp Business Equipment Finance Group for the rental of equipment from Lewan & Associates. | 1310 Madrid Street<br>Suite 101<br>Marshall, MN 56258 | $0.00 |
| U.S. Divers Co., Inc | Pay-by-Scan Vendor Agreement. | Tim Abott, VP of Sales<br>2340 Cousteau Ct.<br>Vista, CA 92081 | $106,728.97 |
| Ugam Solutions Pvt. Ltd | Amendment #1 to Services Agreement between The Sports Authority Inc. and Ugam Solutions Pvt. Ltd. amending the Service Agreement by extending the scope of services to be provided by Ugam. | Mihir Kittur, Co-founder and Chief Innovation Officer<br>Prism Tower, "B" Wing, 6Th Floor, Malad Link Road, Goregaon (West)<br>Mumbai,  400062<br>India | $0.00 |
| Ugam Solutions Pvt. Ltd | Master Services Agreement between TSA Stores Inc. and Ugam Solutions Pvt. Ltd. in Mumbai, India for intelligence gathering work as detailed in the referenced SOW. | Mihir Kittur, Co-founder and Chief Innovation Officer<br>Prism Tower, "B" Wing, 6Th Floor, Malad Link Road, Goregaon (West)<br>Mumbai,  400062<br>India | $0.00 |
| Ul Responsible Sourcing, Inc. | Agreement with UL Responsible Sourcing for Social Audit and C-TPAT Security assessment of TSA's template. | Oren Jaffe<br>5777 W Century Blvd Ste 1790<br>Los Angeles, CA 90045 | $0.00 |
| UL STR | Quality Assurance Program Proposal from UL-STR to develop and maintain standard operating procedures that will provide administrative and technical direction regarding the program and will be distributed to all participating inspectors and laboratory locations. | Associate Director, Business Development<br>10 Water Street<br>Enfield, CT 06082 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Umarex USA Inc. | Pay-by-Scan Vendor Agreement. | Richard F. Turner<br>6007 S 29th Stree<br>Fort Smith, AR 72908 | $36,042.68 |
| Unboxed Technology, LLC | Master Services Agreement between TSA Stores Inc. and Unboxed Technology LLC in Richmond, VA for services relating to Unboxed's Mobile Sales app as referenced in the SOW. | Brian Leach, CEO<br>7401 Beaufont Springs Dr., Suite 300<br>Richmond, VA 23225 | $0.00 |
| Under Armour, Inc. | Agreement with Under Armour for web and mobile promotion of TSA on Under Armour web sites and mobile applications. | Legal Department<br>1020 Hull Street<br>Baltimore, MD 21230 | $0.00 |
| Under Armour, Inc. | Web and Mobile Promotion Service and Support Agreement between TSA Stores Inc. and Under Armour Inc. in Baltimore, MD for developing, hosting, operating, and administering web and mobile based promotion for Sports Authority. | Legal Department<br>1020 Hull Street<br>Baltimore, MD 21230 | $0.00 |
| Union Park Little League | Sponsorship Agreement with Union Park Little League, Orlando, FL. | Isaias Miranda<br>10107 Flowers Ave<br>Orlando, FL 32825 | $0.00 |
| Unique Sports Products Inc. | Pay-by-Scan Vendor Agreement. | Kevin Niksich, Vice President<br>840 Mcfarland Parkway<br>Alpharetta, GA 30004 | $53,660.65 |
| United Airlines, Inc. | Agreement between TSA Stores Inc. and United Airlines Inc. for United's PassPlus Flex program. | United Airlines PassPlus Sales<br>Whqvx, 233 South Wacker Drive, 16Th Floor<br>Chicago, IL 60606 | $0.00 |
| United Parcel Service, Inc. | Framework Agreement between Leonard Green & Partners L.P. and United Parcel Services, Inc. for pickup and delivery services. | David F. Schuler, Director<br>55 Glenlakes Parkway<br>Atlanta, GA 30328 | $0.00 |
| University Mall Shopping Center LC | Purchase order of Pylon Signage for University Mall Shopping Center, Orem, UT. | 2733 E Parleys Way Ste 300<br>Salt Lake City, UT 84109-1662 | $55,614.68 |
| Upperkut, Inc. | Pay-by-Scan Vendor Agreement. | Margaret Bence, Owner<br>2702 Luciernaga St.<br>Carlsbad, CA 92009 | $0.00 |
| UpsourceIT | Merge On Demand subscription agreement and MOD SaaS Agreement for an enhancement to the Oracle CRM On Demand environment allowing a subset of users to quickly generate quote documents for customers and SA sales associates with data merged into the quote from the Oracle CRM On Demand. | Vice President<br>2 West Dry Creek Cir., Ste 100<br>Littleton, CO 80120 | $0.00 |
| Urban GRP Exercise Consultants | Pay-by-Scan Vendor Agreement. | Jeffrey Berns, VP of Sales / President<br>400 E. 71st St. Suite 11D<br>New York, NY 10021 | $0.00 |
| URUN LLC | Sponsorship Agreement between TSA Stores Inc. and URUN LLC in Phoenix, AZ. | Morgen Peplinski, Sponsorship Coordinator<br>21002 N 19Th Ave Suite 120<br>Phoenix, AZ 85027 | $0.00 |
| USA Football Inc. | Partnership Agreement between TSA Stores Inc. and USA Football Inc. in Indianapolis, IN for cash/product donations and discounts to USA Football. | General Counsel<br>45 North Pennsylvania, Suite 700<br>Indianapolis, IN 46204 | $137,500.00 |
| User Testing, Inc. | Master Services Agreement between TSA Stores Inc. and User Testing Inc. to use User Testing's software platform to run software usability tests. | Legal Department<br>2672 Bayshore Parkway, Suite 703<br>Mountain View, CA 94043 | $0.00 |
| USI Technologies, Inc. d/b/a Upsellit.com | Marketing Services Agreement between TSA Stores Inc. and USI Technologies Inc. in Westlake Village, CA to promote TSA Stores' offers on the www.sportsauthority.com website via USI Technologies' proprietary AI and online sales and support chat technology. | Jeremy Aaronson, Director of Sales<br>5655 Lindero Cnayon Road Suite 702<br>Westlake Village, CA 91362 | $0.00 |
| USM, Inc. | Service Agreement between TSA Stores Inc. and USM Inc. in Norristown, PA for janitorial services at Sports Authority stores. | Vice President, Operations<br>1880 Markley St.<br>Norristown, PA 19401 | $746,286.95 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| Vail Recreation District | Sponsorship Agreement with Vail Recreation District. | Sports Event & Partnership Manager 700 South Frontage Road East Vail, CO 81657 | $0.00 |
| Valassis Direct Mail, Inc. | Agreement with Valassis Direct Mail, Inc. for direct mailing services. | One Targeting Centre Windsor, CT 06095 | $49,011.64 |
| Valuelink, LLC d/b/a First Data Prepaid Services | Stored Value Card Processing Agreement with ValueLink, LLC for the production of TSA stored value cards. | Kevin Grieve, President, Prepaid Services 6200 South Quebec Street Suite 310 Greenwood Village, CO 80111 | $0.00 |
| Vapur Inc. | Pay-by-Scan Vendor Agreement. | Brenth Reinke 351 Candelaria Road Oxnard, CA 93030 | $1,090.79 |
| Verifone, Inc. | Agreement with VeriFone, Inc. for the provision of a license to access VHQ Hosted Service via remote network to support and manage VeriFone Devices to which TSA has subscribed. | Albert Liu, Executive Vice President & General Counsel 88 West Plumeria Drive San Jose, CA 95134 | $112.33 |
| Verizon Business Network Services Inc. | Service Agreement between The Sports Authority Inc. and Verizon Business Network Services Inc. on behalf of Cybertrust Inc. in Ashburn, VA for information security services. | Customer Service 6415-6455 Business Center Drive Highlands Ranch, CO 80130 | $1,374.90 |
| Vibes Media, LLC | Agreement with Vibes Media LLC for the provision of text message marketing and management services through the Vibes Mobile Toolkit. | Charley Cassell, Chief Financial Officer 205 West Wacker Drive, Suite 2300 Chicago, IL 60606 | $0.00 |
| Vibes Media, LLC | Agreement with Vibes Media LLC providing for the security of data supplied to Vibes Media. | Charley Cassell, Chief Financial Officer 300 W. Adams Chicago, IL 60606 | $0.00 |
| Video Guidance.com Inc. | Service Agreement with Video Guidance.com for the supply and installation of video conferencing, audio visual equipment, professional services and support. | CFO 8000 Norman Center Dr. Bloomington,  55437 | $0.00 |
| Villa Lighting Supply Inc. | Service Agreement with Villa Lighting Supply, Inc. for the retrofit lighting analysis of specific stores. | 2929 Chateau Ave. St. Louis, MO 63103 | $13,020.74 |
| Vineyard Little League | Sponsorship Agreement with Vineyard Little League wherein TSA will donate cash, allow use of Ontario Mills store for sign-ups, in exchange for, designation of TSA as proud sponsor, TSA log on website, TSA banner at field, etc. | Fundraising Coordinator P.O. Box 343 Etiwanda, CA 91739 | $0.00 |
| Visa U.S.A. Inc. | Real Time Messaging Agreement with Visa granting a license to TSA to use the RTM platform and permitting TSA to deliver messages to users. | Mike Frandsen, VP Sales Operations 900 Metro Center Boulevard Foster City, CA 94404 | $0.00 |
| Visual Creations Inc. | Master Fixture Agreement with Visual Creations, Inc. with the specific fixtures contained in a separate order form. | Michael Pierini 500 Narragansett Park Drive Pawtucket, RI 02861 | $16,183.11 |
| VLC Distribution Company Inc. | Pay-by-Scan Vendor Agreement. | John Hickey, VP of Sales 16255 Port Northwest Dr. Suite 150 Houston, TX 77041 | $275.69 |
| Warnaco Swimwear Products Inc. | Pay-by-Scan Vendor Agreement. | John Bathurst, SVP Sales & Marketing 1201 W 5th Street, Suite 1200 Los Angeles, CA 90017 | $103,197.37 |
| Warwick Construction, Inc. | Owner's Standard General Conditions for Construction with Warwick Construction, Inc. | President 365 FM 1959 Rd Houston, TX 77034 | $0.00 |
| Warwick Continental Little League | Sponsorship Agreement with Warwick Continental Little League wherein TSA will donate cash, host shopping week-ends with 20% off, in exchange for, TSA on field signage, etc. | Stacy Farrell, Player Agent - WCLL P.O. Box 7293 Warwick, RI 02887-7923 | $0.00 |
| Washington Interscholastic Activities Association | Extension of Sponsorship Agreement with Washington Interscholastic Activities Association wherein TSA pays cash in exchange for designation as "Partner", banners on site, etc. | Andy Knapp, Director of Marketing, Promotions and Corporate Partners 435 Main Avenue South Renton, WA 98057 | $0.00 |

Contracts

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| WellCo Enterprises | Pay-by-Scan Vendor Agreement. | Erron Sorensen, VP of Sales<br>614 Mabry Hood Rd. Suite 100<br>Knoxville, TN 37932 | $593.37 |
| Wells Creek Outfitters, Inc. | Pay-by-Scan Vendor Agreement. | Doug Speight, VP of Sales<br>803-12 SW 12th St.<br>Bentonville, AR 72712 | $64.20 |
| West Chester United Soccer Club | Sponsorship Agreement with West Chester United Soccer Club wherein TSA will contribute cash for the period April 1, 2014-March 31,2017. | P.O. Box 5<br>Westtown, PA 19395 | $0.00 |
| West, A Thomson Reuters Business | Order Notification with West for the Westlaw Product "AllDockets without Tracks on Westlaw." | David Steffes<br>610 Opperman Drive<br>P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| Western Colorado Youth Football League | Sponsorship Agreement with Western Colorado Youth Football League wherein TSA will donate cash, host 4 League appreciation shopping week-ends, among others, in exchange for TSA banners in field, TSA log on WCYF website etc. | Buck Case, VP<br>1158 Bookcliff Avenue #5<br>Grand Junction, CO 81501 | $0.00 |
| Westview High School Athletics | Sponsorship Agreement with Westview High School Athletics wherein TSA will donate cash, among others, in exchange for, TSA logo on Westview website, TSA banner on field, etc. | Chris Carter, Athletic Director<br>13500 Camino Del Sur<br>San Diego, CA 92129 | $0.00 |
| Wigwam Mills, Inc. | Pay-by-Scan Vendor Agreement. | James Einhauser, EVP<br>3402 Crocker Ave.<br>Sheboygan, WI 53082 | $226,737.52 |
| Wildcat Retro Brands LLC | Pay-by-Scan Vendor Agreement. | Cassidy Moore, VP of Sales<br>1931 Bay St.<br>Los Angeles, CA 90021 | $8,547.91 |
| Wilson Sporting Goods Co. | Pay-by-Scan Vendor Agreement. | Derek Robinson, National Account Manager<br>8750 W Bryn Mawr Ave.<br>Chicago, IL 60631 | $22,512.42 |
| Wilson Sporting Goods Co. | Pay-by-Scan Vendor Agreement. | Derek Robinson, National Account Manager<br>8750 W Bryn Mawr Ave.<br>Chicago, IL 60631 | $262,920.00 |
| WJ Copper Hill Baseball | Sponsorship Agreement with WJ Copper Hill Baseball wherein TSA will donate cash, host 2 league appreciation at West Jordan store, among others, in exchange for, TSA logon on website as sponsor, TSA banner at home games, among others. | Teresa Atherley, WJCH Baseball President<br>P.O. Box 1681<br>West Jordan, UT 84084 | $0.00 |
| Wolford Retail Builders, Inc. | Agreement with Wolford Retail Builders, Inc. for the construction and/or installation work at TSA Store #390 Largo, FL at 5280 East Bay Drive, Largo, FL 33764. | Jeff Wolford, President<br>65 East Palatine Road, Suite 303<br>Prospect Heights, IL 60070 | $0.00 |
| Wolford Retail Builders, Inc. | TSA's Standard General Conditions for Construction duly acknowledged and received by Wolford Retail Builders, Inc. | Jeffrey Wolford, President<br>102 South Wheeling Rd.<br>Prospect Heights, IL 60070 | $0.00 |
| Wreckless Apparel Group Inc. | Pay-by-Scan Vendor Agreement. | Anthony Ottimo, President<br>666 Old Country Rd. Suite 105<br>Garden City, NY 11530 | $12,344.82 |
| Wynright, Inc. | Sales Agreement with Wynright for the purchase of a 90 degree pusher sorter. | 2500 York Road<br>Elk Grove, IL 60007 | $0.00 |
| Wynright, Inc. | Maintenance and Support Agreement with Wynright for voice picking for voice system support software maintenance. | CEO<br>2500 York Road<br>Elk Grove, IL 60007 | $0.00 |
| Wynright, Inc. | Sales Agreement with Wynright for the purchase of voice picking for backstock software, hardware and implementation. | Kevin Ambrose<br>2500 York Road<br>Elk Grove, IL 60007 | $0.00 |
| XBR Company, a Division of the Datavantage Corporation, a Subsidiary of Micros Systems, Inc. | Non-exclusive license to use the XBR Track computer software package. | Raoul Ricard, Divisional Vice President<br>6573 Cochran Road<br>Suite L<br>Solon, OH 44139 | $0.00 |
| Xenith LLC | Pay-by-Scan Vendor Agreement. | Kerry Hughes, Controller<br>1201 Woodward Ave., Floor 5<br>Detroit, MI 48226 | $0.00 |
| XPED-IT Inc. | Master Services Agreement with XPED-IT Inc. for iSeries Development and Support. | Manoj Chitti<br>9921 Aftonwood St.<br>Highlands Ranch, CO 80126 | $380.00 |

**Contracts**

| Name of Contract Counterparty | Description of Contract | Address of Contract Counterparty | Cure Amount |
|---|---|---|---|
| XPO Logistics, Inc. | Services agreement for delivery, assembly, and installation of sports equipment in company stores. | d/b/a Xpo Logistics<br>1851 W Oak Parkway, Ste100<br>Marietta, GA 30062 | $0.00 |
| XS Commerce LLC | Pay-by-Scan Vendor Agreement. | Will Newland, VP of Sales<br>2888 Loker Ave. East<br>Carlsbad, CA 92010 | $17,955.75 |
| XSELL Technologies, Inc. | Master Services Agreement with XSELL Technologies, Inc. for services related to expanding TSA's digital engagement (live chat). | Matt Coughlin<br>315 N. Racine<br>Chicago, IL 60607 | $0.00 |
| Yelp, Inc. | Purchase Order and Advertising Agreement with Yelp. | Caitlin E. Clark, Senior Advertisement Operations Representative<br>General Counsel<br>706 Mission Street<br>SAN FRANCISCO, CA 94103 | $12,386.08 |
| Yusen Logistics | Master Logistics Agreement for the provision of CHB, OCM and AFF services. | John Vitolo, Vice President, Chief Financial Officer<br>300 Lightning Way<br>Secaucus, NJ 07094 | $0.00 |
| Zenger Folkman Company | Master Services Agreement for services related to the licensing and use of "Extraordinary Leader" Workshop, Manual, Coaching etc. | COO<br>1550 North Technology Way, Bldg. D<br>Orem, UT 84097 | $0.00 |
| Zephyr Graf-X | Pay-by-Scan Vendor Agreement. | Kevin Sloan, Director of Sales<br>5443 Earhart Road<br>Loveland, CO 80538 | $48,456.75 |
| Zeta Interactive, LLC | Third Amended and Restated E-Commerce Agreement for services related to customer data and analytics. | President, Customer Relationship Managements<br>185 Madison Avenue<br>5th Floor<br>New York, NY 10016 | $0.00 |
| Zflo Inc. | Indemnification Agreement with Zflo protecting TSA against any claim involving the Zflo software. | 581 Boylston Street<br>Suite 801<br>Boston, MA 02116 | $0.00 |