**Exhibit 1-B**

**Leases**

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| 101 & Scottsdale, LLC<br>c/o YAM Properties, LLC<br>15475 N. 84th Street<br>Scottsdale, AZ 85260 | 692 | 7000 E. Mayo Blvd.<br>Phoenix, AZ 85054 | $100,625.98 | $0.00 | $100,625.98 |
| 14700 Baltimore Avenue Investors LLC<br>c/o UBS Realty Investors LLC<br>Attn: Commercial Asset Management<br>10 State House Square, 15th Floor<br>Hartford, CT 06103-3604 | 521 | 14704 Baltimore Ave.<br>Laurel, MD 20707 | $16,766.50 | ($38.22) | $16,728.28 |
| 14850 Persistence Drive, LLC<br>3000 Gamber Road, Suite 100<br>Finksurg, MD 21048 | 378 | 6560 20th St<br>Vero Beach, FL 32966 | $34,319.91 | $0.00 | $34,319.91 |
| 455 Broadway, LLC<br>c/o Kraig Kobert<br>PO Box 3889<br>Jackson, WY 83001 | 408 | 455-A West Broadway<br>Jackson, WY 83001 | $96,748.83 | $0.00 | $96,748.83 |
| 4821 Ming Avenue, LLC<br>c/o Berger Enterprises<br>1000 Marina Village Parkway, Suite 130<br>Alameda, CA 94501 | 676 | 4821 Ming Ave.<br>Bakersfield, CA 93309 | $95,833.34 | $0.00 | $95,833.34 |
| 770 Tamalpais Drive Inc.<br>c/o Colliers International<br>100 Corte Madera Town Center<br>Corte Madera, CA 94925 | 054 | 435 Corte Madera Ave<br>Corte Madera, CA 94925 | $61,770.42 | $0.00 | $61,770.42 |
| 845 Third LP<br>c/o Rudin Management Company Inc<br>345 Park Avenue<br>New York, NY 10154 | 489 | 845 Third Ave.<br>New York, NY 10022 | $133,333.33 | $0.00 | $133,333.33 |
| AAC Cross County Mall LLC<br>c/o AAC Management Corp<br>Attn: Legal<br>150 East 58th Street, 39th Floor<br>New York, NY 10155 | 485 | 750 Central Park Ave.<br>Yonkers, NY 10704 | $112,319.62 | $0.00 | $112,319.62 |
| Adcope LLC<br>c/o Red Lion Hotel<br>621 21st Street<br>Lewiston, ID 83501 | 406 | 625A 21st Street<br>Lewiston, ID 83501 | $18,666.68 | $5,218.00 | $23,884.68 |
| AEI Income & Growth Fund 25 LLC<br>AEI Fund Management Fund, Inc.<br>30 East Seventh Street<br>Suite 1300<br>St Paul, MN 55101 | 271 | 6959 E. 21st North<br>Wichita, KS 67206 | $93,804.64 | $0.00 | $93,804.64 |
| AGC Pacific Coast Plaza LLC<br>c/o CBC Advisors<br>7827 Convoy Court, Suite 407<br>San Diego, CA 92111 | 783 | 2160 Vista Way<br>Oceanside, CA 92054 | $99,287.40 | $0.00 | $99,287.40 |

# Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| America Southwest Venture I<br>475 Bluebird Canyon Drive<br>Laguna Beach, CA 92651 | 632 | 9065 Warner Avenue<br>Fountain Valley, CA 92708 | $77,545.37 | $0.00 | $77,545.37 |
| American Assets Trust, LP<br>dba AAT Waikele Center, LLC<br>c/o Property Management<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | 772 | 94-809 Lumiaina St.<br>Waipahu, HI 96797 | $312,229.44 | $10,786.03 | $323,015.47 |
| American Realty Capital Retail Operating Partnership, LP<br>ARC TSKCYMO001, LLC<br>106 York Road<br>Jenkintown, PA 19046 | 275 | 8980 NW Skyview Ave.<br>Kansas City, MO 64154 | $126,336.44 | $297.73 | $126,634.17 |
| Ames Crossing, LLC<br>Attn: Chris Thomason<br>1701 48th Street, Suite 111<br>West Des Moines, IA 50266 | 595 | 215 SE 5th St<br>Ames, IA 50010 | $83,724.76 | ($32,060.49) | $51,664.27 |
| Amherst Crossing AMA Realty Ventures, LLC<br>c/o Charles River Realty Group<br>P.O. Box 262<br>Norwood, MA 02062 | 149 | 123 Route 101A<br>Amherst, NH 03031 | $158,479.76 | $0.00 | $158,479.76 |
| ARC CLORLFL001, LLC<br>Attn: General Counsel<br>405 Park Avenue, 15th Floor<br>New York, NY 10022 | 357 | 3230 East Colonial Drive<br>Orlando, FL 32803 | $104,224.61 | $2,244.82 | $106,469.43 |
| ARCP MT Springfield IL, LLC<br>c/o American Realty Capital Properties<br>2325 East Camelback Road, Suite 1100<br>Phoenix, AZ 85016 | 618 | 3211 S. Veterans Pkwy<br>Springfield, IL 62704 | $43,966.44 | $0.00 | $43,966.44 |
| Arden Way, LLC & Arden Way #2, LLC<br>Attn: Sarah A. Cahill<br>161 Vernal Drive<br>Alamo, CA 94507 | 668 | 3350 Arden Way<br>Sacramento, CA 95825 | $116,565.68 | $43,915.90 | $160,481.58 |
| Arizona Mills Mall, LLC<br>c/o MillsServices Corp<br>225 W Washington St<br>Indianapolis, IN 46204 | 691 | 5000 S Arizona Mills Cir<br>Tempe, AZ 85282 | $123,349.86 | $0.00 | $123,349.86 |
| Aurora Marketplace LP<br>c/o Bonnie Management Corp<br>1000 Lake Street<br>Suite 200<br>Oak Park, IL 60301-1146 | 584 | 301 S. Route 59<br>North Aurora, IL 60504 | $69,350.00 | ($5,057.25) | $64,292.75 |
| AuZone Arvada, LLC<br>c/o NewMark Merrill Companies<br>Attn: Sanford Sigal<br>5850 Canoga Avenue, Suite 650<br>Woodland Hills, CA 91367 | 126p | 7410 A West 52nd Ave.<br>Arvada, CO 80002 | $0.00 | $0.00 | $0.00 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| AX Oakdale Village L.P.<br>c/o Ryan Companies<br>50 South Tenth Street, suite 300<br>Minneapolis, MN 55403-2012 | 711 | 8323 3rd Street North<br>Oakdale, MN 55128 | $56,475.09 | $0.00 | $56,475.09 |
| Baker-Boca Raton, LLC<br>c/o Bobby C. Baker, M.D.<br>227 Mahalani Street, Suite 107<br>Wailuku, HI 96793 | 351 | 20851 State Road 7<br>Boca Raton, FL 33428 | $95,493.81 | $6,969.99 | $102,463.80 |
| Baker-Naples, LLC<br>c/o Bobby C. Baker, M.D., Member<br>227 Mahalani Street, Suite 107<br>Wailuku, HI 96793 | 392 | 2505 Pine Ridge Rd.<br>Naples, FL 34109 | $75,751.82 | $0.00 | $75,751.82 |
| Bay Shore Mall, LP<br>c/o Rouse Properties Inc.<br>Attn: General Counsel<br>1114 Avenue of the Americas<br>New York, NY 10036 | 065 | 3300 Broadway Street<br>Eureka, CA 95501 | $14,018.98 | $0.00 | $14,018.98 |
| Bayshore Town Center, LLC<br>c/o Mall Properties<br>Attn: Lease Administration<br>5500 New Albany Road East, Suite 310<br>New Albany, OH 43054 | 621 | 5850 N Bayshore Dr<br>Glendale, WI 53217 | $170,690.66 | $200.44 | $170,891.10 |
| BDC Wasilla, L.P.<br>c/o Browman Development Company, Inc.<br>Attn: Mr Darryl Browman, President<br>1556 Parkside Drive<br>Walnut Creek, CA 94596 | 564 | 1841 East George Parks Highway<br>Wasilla, AK 99654 | $84,515.91 | $35,876.49 | $120,392.40 |
| Bellis Fair Mall, LLC<br>c/o General Growth Properties, Inc.<br>Attn: Law/Leasing and Operations<br>110 North Wacker Drive<br>Chicago, IL 60606 | 548 | #20 Bellis Fair Parkway<br>Bellingham, WA 98226 | $154,878.10 | $0.00 | $154,878.10 |
| BFW/Pike Associates, LLC<br>c/o Developers Diversified Realty Corporation<br>Executive Vice President<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 459 | 4315 Black Horse Pike<br>Mays Landing, NJ 08330 | $56,273.80 | $0.00 | $56,273.80 |
| BG Monmouth LLC<br>Developers Diversified Realty Corporation<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 464 | 310 State Hwy. 36<br>West Long Branch, NJ 07764 | $80,326.42 | $0.00 | $80,326.42 |
| Birdcage GRF2, LLC<br>c/o Shelter Bay Retail Group<br>6711 Five Star Blvd, Ste E<br>Rocklin, CA 95677 | 784 | 5995 Birdcage Centre Ln<br>Citrus Heights, CA 95610 | $132,838.00 | $54,749.70 | $187,587.70 |
| Biscayne Grantor Trust<br>117 Metro Center Blvd.,Suite 3000<br>Warwick, RI 02886 | 346 | 18499 Biscayne Blvd.<br>Aventura, FL 33160 | $67,384.16 | $0.00 | $67,384.16 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| BLDG 2007 Retail LLC and Netarc LLC<br>BLDG Management Co., Inc.<br>417 Fifth Avenue 4th floor<br>New York, NY 10016 | 422 | 4235 Highway 78<br>Lilburne, GA 30047 | $59,665.38 | $0.00 | $59,665.38 |
| Bluett & Associates, Inc.<br>c/o Juno Commercial Real Estate, Inc.<br>401 Watt Avenue Suite 200<br>RE: 46th Street Legacy Partners, L.P.<br>Sacramento, CA 95864 | 664 | 125 E. El Camino Real<br>Sunnyvale, CA 94087 | $148,051.50 | $0.00 | $148,051.50 |
| BMF Land Inc<br>c/o General Capital Group<br>6938 N Santa Monica Boulevard<br>Fox Point, WI 53217 | 623 | 16300 A W. Blue Mound Road<br>Brookfield, WI 53005 | $100,488.60 | $0.00 | $100,488.60 |
| BP Watertown Retail, LLC<br>c/o The Wilder Companies<br>800 Boylston St., Suite 1300<br>Boston, MA 02199 | 180 | 485 Arsenal St<br>Watertown, MA 02472 | $66,757.41 | $0.00 | $66,757.41 |
| Brandywine Commons, LLC<br>Mid-Atlantic Region<br>1954 Greenspring Drive, Suite 330<br>Timonium, MD 21093 | 455 | 1100 Rocky Run Pkwy.<br>Wilmington, DE 19803 | $87,415.68 | $62,858.14 | $150,273.82 |
| BRE DDR BR Nature Coast FL, LLC<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 377 | 1417 Wendy Court<br>Spring Hill, FL 34606 | $57,659.12 | $0.00 | $57,659.12 |
| BRE DDR Lake Brandon Village, LLC<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 389 | 11335 Causeway Blvd.<br>Brandon, FL 33511 | $56,739.44 | $0.00 | $56,739.44 |
| BRE DDR Shoppers World, LLC<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 157 | One Worcester Rd.<br>Framingham, MA 01701 | $202,684.66 | $0.00 | $202,684.66 |
| Bricktown Square LLC<br>Attn: Scott Inbinder<br>8430 West Bryn Mawr Avenue<br>Suite 850<br>Chicago, IL 60631-3448 | 610 | 6420 West Fullerton<br>Chicago, IL 60707 | $68,184.50 | $121.00 | $68,305.50 |
| Bristol Warner Investors LLC<br>River Rock Real Estate Group<br>Joy Jugovic, CPM<br>6301 Ownesmouth Ave. Suite 105<br>Woodland Hills, CA 91367 | 650 | 21301 Victory Blvd.<br>Canoga Park, CA 91303 | $77,240.92 | $0.00 | $77,240.92 |
| Brixmor GA Panama City, LLC<br>c/o Brixmor Property Group<br>Attn: General Counsel<br>450 Lexington Ave, 13th Floor<br>New York, NY 10170 | 292 | 525 West 23rd Street<br>Panama City, FL 32405 | $59,656.82 | $497.74 | $60,154.56 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Brixmor Operating Partnership 2, LLC<br>c/o Brixmor Property Group<br>Attn: General Counsel<br>450 Lexington Ave, 13th Floor<br>New York, NY 10170 | 416 | 7461 N. Point Pkwy.<br>Alpharetta, GA 30022 | $66,785.00 | $31,587.96 | $98,372.96 |
| Brixmor Operating Partnership 2, LLC<br>c/o Brixmor Property Group<br>Attn: General Counsel<br>450 Lexington Property Group, 13th Floor<br>New York, NY 10170 | 427 | 850 Cobb Place Blvd.<br>Kennesaw, GA 30144 | $74,900.56 | $0.00 | $74,900.56 |
| Brixmor SPE 3 LLC<br>40 Skokie Boulevard, Suite 600<br>Northbrook, IL 60062 | 758 | 15907 Manchester Road<br>Ellisville, MO 63011 | $5,934.82 | $16,180.38 | $22,115.20 |
| Broadstone Land LLC<br>c/o TRI Property Management<br>2209 Plaza Drive<br>Suite 100<br>Rocklin, CA 95765 | 673 | 430 Palladio Pkwy<br>Folsom, CA 95630 | $40,313.98 | $0.00 | $40,313.98 |
| Brookside (E&A), LLC<br>c/o Edens<br>Attn: Legal Department<br>1221 Main Street, Suite 1000<br>Columbia, SC 29201 | 147 | 4543 Main Street<br>Bridgeport, CT 06606 | $138,993.08 | $0.00 | $138,993.08 |
| BT Abington LP<br>c/o BET Investments<br>Attn: Michael P. Markman, President<br>200 Witmer Road, Suite 200<br>Horsham, PA 19044 | 440 | 1411 Old York Road<br>Abington, PA 19001 | $109,443.86 | $3,875.18 | $113,319.04 |
| Buckhead Pavilion, LLC<br>c/o Coro Realty Advisors, LLC<br>3715 Northside ParkwayBuilding 400, Suite 100<br>Atlanta, GA 30327 | 417 | 3221 Peachtree Rd. NE<br>Atlanta, GA 30305 | $133,217.00 | $172,845.34 | $306,062.34 |
| Burbank Realty Company, LLC<br>c/o Abbell Associates, LLC<br>Attn: Legal<br>30 North LaSalle St. Suite 2120<br>Chicago, IL 60602 | 573 | 7720 S. Cicero Ave.<br>Burbank, IL 60459 | $63,850.50 | $0.00 | $63,850.50 |
| Camiono Real, LLC<br>1125 Vereda del Ciervo<br>Goleta, CA 93117 | 653 | 7035 Marketplace Drive<br>Goleta, CA 93117 | $74,939.62 | $0.00 | $74,939.62 |
| Campus View L.L.C.<br>c/o Foursquare Properties, Inc.<br>Attn: Willliam M. Grosse<br>5850 Avenida Encinas, Suite A<br>Carlsbad, CA 92008 | 328 | 7682 S Campus View Drive<br>West Jordan, UT 84084 | $33,998.42 | ($1,471.36) | $32,527.06 |
| Cape Town Plaza, LLC<br>Attn: Lease Compliance<br>33 Boylston Street, Suite 3000<br>Chestnut Hill, MA 02467 | 179 | 790 Iyannough Rd<br>Barnstable, MA 02601 | $142,038.56 | $0.00 | $142,038.56 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Capital Centre, LLC<br>c/o Retail Properties of America, US Management<br>6564 Reisterstown Road<br>Baltimore, MD 21215 | 522 | 1000 Shoppers Way<br>Largo, MD 20774 | $108,461.24 | $0.00 | $108,461.24 |
| Carousel Center Company L.P.<br>General Counsel<br>4 Clinton Square<br>Syracuse, NY 13202 | 498 | 1 Carousel Center<br>Syracuse, NY 13204 | $161,426.07 | $1,393.63 | $162,819.70 |
| Carriage Crossing Market Place, LLC<br>c/o Jim Wilson & Associates, LLC<br>Attn: Alice Skinner<br>2660 East Chase Lane, Suite 100<br>Montgomery, AL 36117 | 283 | 10337 E. Shelby Drive<br>Collierville, TN 38017 | $31,945.88 | $0.00 | $31,945.88 |
| Caruth Acquisition, LP<br>c/o Madison Partners, LLC<br>2622 Commerce Street<br>Dallas, TX 75226 | 210 | 9100 N. Central Expressway-#123<br>Dallas, TX 75231 | $86,997.89 | $0.00 | $86,997.89 |
| Cascade Station Retail Center, L.L.C.<br>c/o CenterCal Properties, L.L.C.<br>Fred Bruning<br>7455 SW Bridgeport Road Suite 205<br>Tigard, OR 97224 | 735 | 10245 NE Cascades Parkway<br>Portland, OR 97220 | $126,360.62 | $82,318.13 | $208,678.75 |
| Castle & Cooke Corona Crossings, LLC<br>10000 Stockdale Hwy., Suite 300<br>Bakersfield, CA 93311 | 655 | 2437 Tuscanny St.<br>Corona, CA 92881 | $99,604.62 | $0.00 | $99,604.62 |
| CCA-Renaissance Square Shopping Center, LLC<br>c/o Arcadia Management Group<br>PO Box 10<br>Scottsdale, AZ 85252 | 310 | 606 S. Main Street<br>Cedar City, UT 84720 | $7,589.20 | $0.00 | $7,589.20 |
| Centennial Square LLC<br>c/o Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 301<br>Short Hills, NJ 07078 | 472 | 1327 Centennial Ave.<br>Piscataway, NJ 08854 | $89,000.00 | $41,310.23 | $130,310.23 |
| Center Developments Oreg LLC<br>c/o C.E. John Company, Inc.<br>1701 SE Columbia River Drive<br>Vancouver, WA 98661 | 732 | 3485 SW Cedar Hills Blvd<br>Beaverton, OR 97005 | $82,247.22 | $0.00 | $82,247.22 |
| Centerco Manchester, LLC<br>Andrew Silberfein<br>148 Saddle Hill Road<br>Stamford, CT 06903 | 163 | 1051 S. Willow Street<br>Manchester, NH 03103 | $117,658.12 | $0.00 | $117,658.12 |
| Centerplace of Greeley III, LLC<br>c/o Regency Realty Group, Inc<br>Attn: Deborah Froeb<br>1873 South Bellaire, Suite 600<br>Denver, CO 80222 | 112 | 4114 Centerplace Drive<br>Greeley, CO 80364 | $109,950.14 | $0.00 | $109,950.14 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Central Avenue Mall, LLP<br>c/o Jim Boorman, Managing Partner<br>2316 Pine Street<br>Billings, MT 59101 | 450 | 100 N. 24th Street West<br>Billings, MT 59102 | $29,411.07 | $0.00 | $29,411.07 |
| CH Realty III/Clackamas, LLC<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>PO Box 5020<br>New Hyde Park, NY 11042-0020 | 733 | 8658 S.E. Sunnyside Road<br>Clackamas, OR 97015 | $110,225.00 | $0.00 | $110,225.00 |
| Chandler Village Center LLC<br>c/o Red Development, LLC<br>Attn: Todd Olson<br>2460 West Happy Valley Road, Suite 1172<br>Phoenix, AZ 85085 | 695 | 3455 West Frye Road<br>Chandler, AZ 85226 | $55,122.84 | $0.00 | $55,122.84 |
| Chapel Square Commercial Building, LLC<br>c/o Hoffman Commercial Real Estate<br>8000 Maryland Avenue, Suite 1120<br>St. Louis, MO 63105 | 138p | 220 Beaver Creek Pl.<br>Avon, CO 81620 | $0.00 | $0.00 | $0.00 |
| Circle Plaza Associates LLC / Maizlish Circle Plaza<br>c/o Larsen Baker<br>6298 East Grant Road, # 100<br>Tucson, AZ 85712 | 696 | 7110 East Broadway<br>Tucson, AZ 85710 | $58,361.46 | ($16,611.33) | $41,750.13 |
| Clark Street Partners<br>c/o Next Property Management, Inc.<br>Attn: Marc Blum<br>400 Skokie Blvd., Suite 800<br>Northfield, IL 60062 | 606 | 3134 North Clark Street<br>Chicago, IL 60657 | $139,187.67 | $2,067.17 | $141,254.84 |
| CLPF-Marketplace, LLC<br>c/o New England Development<br>PO Box 32038<br>New York, NY 10087-9468 | 341 | 1875 Palm Beach Lakes Blvd<br>West Palm Beach, FL 33401 | $175,664.34 | ($29,544.10) | $146,120.24 |
| CLPF-Promenade, L.P.<br>c/o CBRE, Inc.<br>Attn: Property Manager, The Promedade at Scaramento Gateway<br>3648 N. Freeway Blvd. Suite 228<br>Sacramento, CA 95834 | 677 | 3631 North Freeway Blvd.<br>Sacramento, CA 95834 | $135,827.38 | ($217.00) | $135,610.38 |
| Coconut Point Developers LLC<br>Simon Property Group<br>225 West Washington Street<br>Indianapolis, IN 46204 | 393 | 8012 Mediterranean Drive<br>Estero, FL 33928 | $56,422.99 | $0.00 | $56,422.99 |
| Cocoplum Associates<br>c/o Benderson Development Company<br>Attn: Legal Department<br>7978 Copper Creek Blvd, Suite 100<br>University Park, FL 34201 | 397 | 18219 S Tamiami Trail<br>North Port, FL 34287 | $79,670.52 | $0.00 | $79,670.52 |
| Cole MT Matteson IL, LLC<br>c/o Cole Real Estate Investments<br>2325 East Camelback Road<br>Suite 1100<br>Phoenix, AZ 85016 | 626 | 4832 W. 211th St.<br>Matteson, IL 60443 | $38,275.31 | $0.00 | $38,275.31 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Coliseum Properties, LLC c/o Joseph Tomlinson PO Box 67 Mathews, VA 23109 | 538 | 2106 Coliseum Dr. Hampton, VA 23666 | $60,732.26 | $0.00 | $60,732.26 |
| Colorado Mills, LP c/o Simon Property Group 225 W. Washington Street Indianapolis, IN 46204-3438 | 136 | 14500 West Colfax Lakewood, CO 80401 | $76,101.67 | $0.00 | $76,101.67 |
| Columbia-BBB Westchester Shopping Center Associates c/o Ideal Management 12568 N. Kendall Drive Miami, FL 33186 | 086 | 8571 Coral Way Miami, FL 33155 | $53,363.10 | $807.94 | $54,171.04 |
| Commercial Realty Enterprises, L.L.C. c/o Oster Properties 459 Sylvan Avenue Englewood Cliffs, NJ 07632 | 490 | 1300 New Jersey Route 17 North Ramsey, NJ 07446 | $125,545.16 | $773.67 | $126,318.83 |
| Coral Walk FL, LLC c/o Schottenstein Property Group LLC Attn: Executive VP of Leasing 4300 E. Fifth Ave. Columbus, OH 43219 | 394 | 1810 Pine Island Road NE Cape Coral, FL 33909 | $64,588.45 | $0.00 | $64,588.45 |
| CP Pembroke Pines, LLC 5770 Hoffner Avenue, Suite 102 Orlando, FL 32822 | 354 | 11140 Pines Blvd. Pembroke Pines, FL 33026 | $106,923.20 | $338.38 | $107,261.58 |
| CP Venture Five - AMC LLC c/o Lennar Commercial Services LLC, as manager Attn: Lease Administrator 7000 Central Parkway NE, Suite 700 Atlanta, GA 30328 | 373 | 6729 Colonnade Ave Suite 131 Melbourne, FL 32940 | $112,352.28 | $0.00 | $112,352.28 |
| CPT Stevens Creek Central, LLC c/o CB Richard Ellis 225 W. Santa Clara Street, Suite 1050 San Jose, CA 95113 | 718 | 5170 Stevens Creek Boulevard San Jose, CA 95129-1043 | $120,651.34 | ($1,883.73) | $118,767.61 |
| CSC Cross Keys LP c/o Cedar Shopping Centers Partnership, L.P. 44 South Bayles Avenue Suite 304 Port Washington, NY 11050 | 456 | 141 Tuckahoe Road Sewell, NJ 08080 | $129,930.10 | $28,624.75 | $158,554.85 |
| CSFBM 2007-C2 Conyers Commons LLC Attn: Todd Reeber 3333 S. Orange Ave, Suite 201 Orlando, FL 32806 | 429 | 2209 Georgia HWY 20 Conyers, GA 30013 | $84,929.14 | ($10,427.18) | $74,501.96 |
| CSM Corporation 500 Washington Avenue South Suite 3000 Minneapolis, MN 55415 | 704 | 1150 W. 78th Street Richfield, MN 55423 | $54,559.38 | $0.00 | $54,559.38 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| CSM Park Place Limited Partnership, LLLP<br>500 Washington Avenue South<br>Suite 3000<br>Minneapolis, MN 55415 | 703 | 1300 W. County Road 42<br>Burnsville, MN 55337 | $36,789.20 | $223.20 | $37,012.40 |
| Dadeland Station Associates Ltd.<br>c/o Berkowitz Development<br>2665 South Bayshore Drive, Suite 1200<br>Coconut Grove, FL 33133 | 349 | 8390 S. Dixie Hwy.<br>Miami, FL 33143 | $254,451.42 | $0.00 | $254,451.42 |
| Danbury Commons Associates L.P.<br>c/o Acre Group LLC<br>Attn: Dan Charest<br>2 Central Avenue<br>PO Box 422<br>New Hartford, CT 06057 | 150 | 13 Sugarhollow Rd.<br>Danbury, CT 06810 | $133,513.00 | $1,354.04 | $134,867.04 |
| Day Moreno Valley LLC<br>c/o The Fritz Duda Company<br>3425 Via Lido<br>Suite 250<br>Newport Beach, CA 92663 | 645 | 12500 Day Street<br>Moreno Valley, CA 92553 | $71,765.03 | ($7,965.85) | $63,799.18 |
| DDR Homestead LLC<br>c/o Developers Diversified Realty Corporation<br>Executive Vice President<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 338 | 2611 NE 10th Court<br>Homestead, FL 33033 | $71,480.61 | $0.00 | $71,480.61 |
| DDR MCH West LLC<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 131 | 7730 N. Academy<br>Colorado Springs, CO 80920 | $44,425.26 | ($29,987.87) | $14,437.39 |
| DDR MDT Flatacres Marketcenter LLC<br>c/o Developers Diversified Realty Corporation<br>Executive Vice President<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 137 | 11445 S. 20 Mile Road<br>Parker, CO 80134 | $43,781.67 | $0.00 | $43,781.67 |
| DDR Miami Avenue LLC<br>Developers Diversified Realty Corporation<br>Executive Vice President<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 340 | 3401 N Miami Ave<br>Miami, FL 33127 | $50,702.66 | $0.00 | $50,702.66 |
| DDR Perimeter Pointe LLC<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 426 | 1155 Mt. Vernon Highway<br>Atlanta, GA 30328 | $64,558.48 | $0.00 | $64,558.48 |
| DDR Southeast East Hanover, LLC,<br>c/o DDR Corp.<br>Attn: Executive Vice President - Leasing<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 468 | 142 Route 10<br>East Hanover, NJ 07936 | $61,219.46 | $0.00 | $61,219.46 |
| DDR Tucson Spectrum II LLC<br>Attn: Executive Vice President - Leasing<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 777 | 5185 S. Calle Cruz Road<br>Tucson, AZ 85746 | $50,180.69 | $0.00 | $50,180.69 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| DDR Winter Garden LLC, c/o DDR Corp. Attn: Executive Vice President - Leasing 3300 Enterprise Parkway Beachwood, OH 44122 | 356 | 3373 Daniels Road Winter Garden, FL 34787 | $72,192.11 | $0.00 | $72,192.11 |
| DDRTC Marketplace at Millcreek LLC 3300 Enterprise Parkway Beachwood, OH 44122 | 418 | 1705 Mall of Georgia Blvd Buford, GA 30519 | $51,226.08 | $0.00 | $51,226.08 |
| De Rito Pavilions 140, LLC, c/o De Rito Partners Development, Inc. 3200 E Camelback Road, Suite 175 Phoenix, AZ 85018 | 794 | 9009 East Talking Stick Way Scottsdale, AZ 85250 | $84,257.16 | $0.00 | $84,257.16 |
| De Rito/ Kimco Riverview, LLC General Counsel 3333 New Hyde Park Road, Suite 100 New Hyde Park, NY 11042-0020 | 792 | 1812 W 8th St Mesa, AZ 85201 | $128,987.70 | $0.00 | $128,987.70 |
| Deno P. Dikeou 543 Wymore Road North, Suite 106 Maitland, FL 32751 | 368 | 610 N. Alafaya Trail Orlando, FL 32828 | $139,487.32 | $0.00 | $139,487.32 |
| DGH Kalamath, LLC Attn: David Hagan 1590 Little Raven Street, Suite 507 Denver, CO 80202 | 890 | 50 S Kalamath St Denver, CO 80223 | $31,250.00 | $42,213.21 | $73,463.21 |
| Dillon Ridge Marketplace III LLC c/o Miller Real Estate Investments 6900 E. Belleview Ave., Suite 300 Greenwood Village, CO 80111 | 132 | 306 Dillon Ridge Road Dillon, CO 80435 | $43,432.00 | $0.00 | $43,432.00 |
| Dividend Capital Total Realty Operating Partnership LP dba Centerton Square LLC 518 17th Street, 17th Floor Denver, CO 80202 | 461 | 70 Centerton Rd Mt Laurel, NJ 08054 | $127,633.26 | ($9,272.04) | $118,361.22 |
| Dividend Capital Total Realty Operating Partnership, LP DPF Narragansett LLC Attn: Breanne Duty 518 17th Street, Suite 1700 Denver, CO 80202 | 073 | 91 Point Judith Road Narragansett, RI 02882 | $10,243.74 | $0.00 | $10,243.74 |
| Dolphin Mall Associates LLC c/o The Taubman Company 200 East Long Lake Road, Suite 300 Bloomfield Hills, MI 48303 | 296 | 11521 NW 12th Street - Dolphin Mall Miami, FL 33172 | $102,987.50 | $0.00 | $102,987.50 |
| DS Santa Rosa LP - Santa Rosa Marketplace 200 E. Baker Street Suite 100 Costa Mesa, CA 92626 | 671 | 1970 Santa Rosa Avenue Santa Rosa, CA 95404 | $101,858.92 | $0.00 | $101,858.92 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Durango Mall LLC<br>Attn: Management Office<br>800 South Camino Del Rio<br>Durango, CO 81301 | 190 | 800 S Camino Del Rio<br>Durango, CO 81301 | $77,802.92 | $0.00 | $77,802.92 |
| E. P&G Properties, No. 5, LLC<br>c/o Portfolio Realty Management<br>4020 Moorpark Avenue, Suite 218<br>San Jose, CA 95117 | 662 | 680 Blossom Hill Road<br>San Jose, CA 95123 | $127,570.86 | $0.00 | $127,570.86 |
| Eager Road Associates West, LLC<br>Attn: Landlord<br>8300 Eager Road, Suite 601<br>St. Louis, MO 63144 | 760 | 8340 Eager Road<br>St. Louis, MO 63144 | $59,293.26 | $0.00 | $59,293.26 |
| East Bay Bridge Retail, LLC<br>c/o Federal Realty Investment Trust<br>1626 East Jefferson St.<br>Rockville, MD 20872 | 766 | 3839 Emery Street<br>Emeryville, CA 94608 | $115,650.18 | ($81,932.50) | $33,717.68 |
| East Mesa Adjacent LLC<br>Attn: Center Manager<br>Management Office<br>6505 East Southern Ave.<br>Mesa, AZ 85206-3711 | 798 | 6505 E. Southern Ave., Suite #201<br>Mesa, AZ 85206 | $100,020.14 | ($7,766.72) | $92,253.42 |
| Edens Park Place at Cascades LP<br>Attn: Mariam Robertson<br>7200 Wisconsin Ave<br>Suite 400<br>Bethesda, MD 20814 | 534 | 21070 Southbank St.<br>Sterling, VA 20165 | $104,414.98 | $0.00 | $104,414.98 |
| Edens Plaza LLC<br>c/o Joseph Freed and Associates LLC<br>Attn: Legal Department<br>11 East Madison Street, Suite L100<br>Chicago, IL 60603 | 076 | 3232 Lake Ave #110<br>Wilmette, IL 60091 | $28,675.63 | $0.00 | $28,675.63 |
| Elmsford 1706, LLC<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>PO Box 5020<br>New Hyde Park, NY 11042-0020 | 482 | East 295 Main st<br>Elmsford, NY 10523 | $213,891.34 | $0.00 | $213,891.34 |
| Embassy Holdings LLC<br>9 Jeffrey Place<br>Monsey, NY 10952 | 385 | 9560 US Highway 19<br>Port Richey, FL 34668 | $44,940.00 | ($12,014.30) | $32,925.70 |
| EMLAWA, LLC<br>Roseburg Valley Mall<br>1444 NW Garden Valley Boulevard, Suite 460<br>Roseburg, OR 97471 | 069 | 1440 NW Garden Valley Blvd<br>Suite 100<br>Roseburg, OR 97471 | $980.00 | $7,111.47 | $8,091.47 |
| Encinitas Town Center Associates LLC<br>515 South Figueroa Street<br>Suite 1230<br>Los Angeles, CA 90071 | 782 | 1050 N. El Camino Real<br>Encinitas, CA 92024 | $112,420.06 | $0.00 | $112,420.06 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Equity One (Northeast Portfolio), Inc. c/o Equity One Attn: General Counsel 1600 NE Miami Gardens Drive North Miami Beach, FL 33179 | 083 | 950 Old Country Rd Garden City, NY 11530 | $199,037.04 | ($187.09) | $198,849.95 |
| Equity One (Northeast Portfolio), Inc. c/o Equity One Attn: General Counsel 1600 NE Miami Gardens Drive North Miami Beach, FL 33179 | 500 | 171 West 230th Street Bronx, NY 10463 | $194,707.84 | ($942.32) | $193,765.52 |
| Equity One (Northeast Portfolio), Inc. Legal Department 1600 N.E. Miami Gardens Drive North Miami Beach, FL 33179-4902 | 484 | 1230 Old Country Rd. Westbury, NY 11590 | $220,219.62 | $204,380.86 | $424,600.48 |
| EREP Broadway Commons I, LLC Attn: Jason Maddox 515 Congress Avenue Suite 1925 Austin, TX 78701 | 706 | 80 25th St. SE Rochester, MN 55904 | $55,359.78 | ($10,084.50) | $45,275.28 |
| Escuela Shopping Center, LLC Legal Department c/o Equity One, Inc. 1600 NE Miami Gardens Drive North Miami Beach, FL 33179 | 055 | 1675 Olympic Blvd Walnut Creek, CA 94596 | $118,681.02 | $0.00 | $118,681.02 |
| Etkin Johnson Group, LLC 1512 Larimer Street Suite 100 Denver, CO 80202 | 953 | 1050 W Hampden Ave Englewood, CO 80110 | $95,857.50 | $54,077.80 | $149,935.30 |
| Etkin Johnson Group, LLC 1512 Larimer Street Suite 100 Denver, CO 80202 | 956 | 1090 W Hampden Ave Englewood, CO 80110 | $94,465.37 | $91,772.86 | $186,238.23 |
| Excel Trust LP 17140 Bernardo Center Drive Suite 300 San Diego, CA 92128 | 657 | 6735 Camino Arroyo Gilroy, CA 95020 | $46,999.99 | $0.00 | $46,999.99 |
| Excel Trust, LP William Stone 17140 Bernardo Center Drive, Suite 300 San Diego, CA 92128-1324 | 656 | 10536 Trinity Parkway Stockton, CA 95219 | $49,787.00 | $0.00 | $49,787.00 |
| Exoho Harlem Associates, LLC c/o Mark IV Realty Group, Inc. 600 West Jackson Blvd., Suite 275 Chicago, IL 60661 | 612 | 1800 S. Harlem Avenue North Riverside, IL 60546 | $42,554.13 | $0.00 | $42,554.13 |
| Exton/Whiteland Devco c/o RJ Waters & Associates 200 Old Forge Lane Suite 201 Kennett Square, PA 19348 | 442 | 107 Swedesford Rd. Exton, PA 19341 | $58,854.75 | $0.00 | $58,854.75 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Fairway Phase III Associates, L.P.<br>4500 Bissonnet, Suite 300<br>Bellaire, TX 77401 | 237 | 3949 Fairway Plaza<br>Pasadena, TX 77505 | $109,687.78 | $0.00 | $109,687.78 |
| Farmers Branch LLC<br>Attn: Dean B. Arakelian<br>515 Lyell Drive, Suite 101<br>Modesto, CA 95356 | 207 | 4245 LBJ Freeway @ Midway Rd.<br>Farmers Branch, TX 75244 | $66,869.93 | $0.00 | $66,869.93 |
| Federal Realty Investment Trust<br>1626 East Jefferson Street<br>Rockville, MD 20852 | 471 | One Brick Plaza<br>Brick, NJ 08723 | $119,983.92 | $3,211.69 | $123,195.61 |
| Federated Retail Holding Inc.<br>Licensed/Ten Area, 17th Floor<br>Cincinnati, OH 45202 | 738 | 1600 N. Riverside Avenue<br>Medford, OR 97501 | $65,718.00 | $0.00 | $65,718.00 |
| Firecreek Crossing of Reno, LLC<br>c/o Jones Lang Lasalle Americas, Inc.<br>Asset Manager<br>5250 Claremont Avenue, Suite 107<br>Stockton, CA 95207 | 575 | 4813 Kietzke Lane<br>Reno, NV 89509 | $0.00 | $0.00 | $0.00 |
| Flemington Mall LLC<br>6 Colonial Lake Drive<br>Suite A<br>Lawrenceville, NJ 08648 | 452 | 325 U.S. 202<br>Flemington, NJ 08822 | $21,418.83 | $683.20 | $22,102.03 |
| FNC Realty Corporation<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0020 | 701 | 1750 W. Highway 36<br>Roseville, MN 55113 | $88,071.50 | $0.00 | $88,071.50 |
| Forest Harlem Properties Limited Partnership<br>c/o Harlem Irving Companies<br>Attn: President<br>4104 North Harlem Avenue<br>Norridge, IL 60706 | 609 | 4250 North Harlem Avenue<br>Chicago, IL 60706 | $49,021.75 | $0.00 | $49,021.75 |
| Fountains Dunhill, LLC<br>c/o Dunhill Property Management<br>3100 Monticello<br>Suite 300<br>Dallas, TX 75205 | 227 | 12730 Fountain Lake Circle<br>Stafford, TX 77477 | $124,238.76 | $0.00 | $124,238.76 |
| FR Assembly Square, LLC<br>c/o Federal Realty Investment Trust<br>Attn: Legal Department<br>1626 East Jefferson Street<br>Rockville, MD 20852-4041 | 174 | 133 Middlesex Avenue<br>Somerville, MA 02145 | $202,638.20 | $0.00 | $202,638.20 |
| FR Crow Canyon, LLC<br>c/o Federal Realty Investment Trust<br>Attn: Legal Department<br>1626 East Jefferson Street<br>Rockville, MD 20852-4041 | 059 | 3161 Crow Canyon Pl<br>San Ramon, CA 94583 | $41,420.93 | $0.00 | $41,420.93 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| FR Montrose Crossing, LLC<br>c/o Federal Realty Investment Trust<br>Attn: Legal Department<br>1626 E Jefferson Street<br>Rockville, MD 20852-4041 | 517 | 12055 Rockville Pike<br>Rockville, MD 20852 | $158,670.78 | $156.58 | $158,827.36 |
| Frontier Mall Associates LP<br>c/o CBL & Associates LP<br>2030 Hamilton Place Blvd, Suite 500<br>Chattanooga, TN 37421 | 122 | 1400 Del Range Blvd.<br>Cheyenne, WY 82009 | $25,245.68 | $0.00 | $25,245.68 |
| FTT Village Fair North, LLC<br>Lynn Morrison<br>1790 E. River Road<br>Suite 310<br>Tucson, AZ 85718 | 793 | 12869 N. Tatum Blvd.<br>Phoenix, AZ 85032 | $94,479.88 | $0.00 | $94,479.88 |
| G&I VII Westfork LLC<br>c/o Woolbright Development, Inc.<br>Attn: Soraya Tyriver, Executive Vice President<br>2240 NW 19th Street, Suite 801<br>Boca Raton, FL 33431 | 058 | 15825 Pines Blvd.<br>Pembroke Pines, FL 33027 [a] | $0.00 | $0.00 | $0.00 |
| Gaitsman, LP<br>185 NW Spanish River Blvd<br>Suite 100<br>Boca Raton, FL 33431 | 520 | 110 Odend'hal Ave.<br>Gaithersburg, MD 20877 | $57,500.00 | $0.00 | $57,500.00 |
| Gart Properties LLC<br>Thomas A Gart<br>299 Milwaukee, Suite 500<br>Denver, CO 80206 | 101 | 972 Broadway<br>Denver, CO 80203 | $63,807.77 | $76,268.37 | $140,076.14 |
| Gateway 101, LLC<br>c/o Regency Centers, LP<br>2999 Oak Road<br>Suite 1000<br>Walnut, CA 94597 | 717 | 1775 East Bayshore Road<br>East Palo Alto, CA 94303 | $136,094.67 | $0.00 | $136,094.67 |
| Gateway Center IV, LC<br>c/o The Peterson Companies<br>General Counsel, Retail<br>12500 Fair Lakes Circle, Suite 400<br>Fairfax, VA 22033 | 540 | 5085 Wellington Road<br>Gainesville, VA 20155 | $91,822.30 | $2,827.49 | $94,649.79 |
| Gateway Center Properties Phase II Owner, LLC<br>c/o Related Retail Corporation<br>Attn: Glenn A. Goldstein<br>60 Columbus Circle<br>New York, NY 10023 | 499 | 550 Gateway Dr<br>Brooklyn, NY 11239 | $109,142.38 | $0.00 | $109,142.38 |
| Gateway Fairview, Inc.<br>One Parkview Plaza<br>9th Floor<br>Oakbrook Terrace, IL 60181 | 616 | 120 S. Waukegan Road<br>Deerfield, IL 60015 | $73,603.07 | $0.00 | $73,603.07 |
| Gateway LP<br>PO BOX 16630<br>Missoula, MT 59808 | 451 | 2640 N. Reserve Street<br>Missoula, MT 59808 | $32,755.53 | $0.00 | $32,755.53 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Gateway-DC Properties, Inc., c/o TA Associates Realty Attn: Alexander C. Dyer 28 State Street, 10th Floor Boston, MA 02109 | 441 | 1 Airport Square North Wales, PA 19454 | $117,241.66 | $0.00 | $117,241.66 |
| GFI Auburn Plaza Realty, LLC 133 Pearl Street, Suite 300 Boston, MA 02110 | 066 | 730 Center Street Unit 3 Auburn, ME 04210 | $14,204.46 | ($1,081.80) | $13,122.66 |
| GGCV Real Estate, LLC c/o Greenberg Gibbon Commercial 10096 Red Run Boulevard, Suite 100 Owings Mills, MD 21117 | 516 | Owings Mills, MD 21117 [a] | $0.00 | $0.00 | $0.00 |
| GGP Maine Mall, LLC, c/o General Growth 110 North Wacker Drive Chicago, IL 60606 | 162 | 364 Maine Road South Portland, ME 04106 | $122,757.00 | $217,191.64 | $339,948.64 |
| GGP Northridge Fashion Center, LP c/o U.K. – American Properties, inc. Attn: Law/Lease Administration Department 110 N. Wacker Drive Chicago, IL 60606 | 633 | 9301 Tampa Ave Los Angeles, CA 91324 | $67,770.34 | $0.00 | $67,770.34 |
| GGP-Newgate Mall, Inc. Newgate Mall 3651 Wall Avenue Suite 2000 Ogden, UT 84405 | 330 | 3651 Wall Avenue Ogden, UT 84405 | $78,035.68 | $0.00 | $78,035.68 |
| Glimcher Merritt Square, LLC Attn: General Counsel 180 East Broad Street, 21st Floor Columbus, OH 43215 | 369 | 777 E. Merritt Island Cswy Merritt Island, FL 32952 | $88,101.96 | $0.00 | $88,101.96 |
| Glimcher SuperMall Venture LLC c/o Glimcher Properties LP Attn: General Counsel 180 East Broad Street 21st Floor Columbus, OH 43215 | 560 | 1101 Outlet Collection Way Auburn, WA 98001 | $76,024.00 | $0.00 | $76,024.00 |
| GRE Broadmoor, LLC c/o CBRE Asset Services Attn: Lesa D Mayhew, Real Estate Manager 121 South Tejon Street Suite 201 Colorado Springs, CO 80903 | 129 | 2120 Southgate Rd Colorado Springs, CO 80906 | $0.00 | $0.00 | $0.00 |
| Greenfield LP c/o Bonnie Management Company 1000 Lake Street Suite 200 Oak Park, IL 60301-1146 | 622 | 5070 South 74th Street Greenfield, WI 53220 | $81,084.00 | $0.00 | $81,084.00 |
| Greentree Plaza 06 A, LLC c/o ACF Property Management 12411 Ventura Blvd Studio City, CA 91604 | 556 | 505 S.E. Everett Mall Way Everett, WA 98208 | $65,021.68 | $0.00 | $65,021.68 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Grossmont Center Shopping Center 5500 Grossmont Center Drive #213 La Mesa, CA 91942 | 688 | 5500 Grossmont Center Dr - Ste 279 La Mesa, CA 91942 | $78,462.54 | $0.00 | $78,462.54 |
| GS Palm Beach LLC c/o Gary Solomon & Company 3139 N. Lincoln Avenue, Suite 212 Chicago, IL 60657 | 350 | 3350 Northlake Blvd. Palm Beach Gardens, FL 33403 | $120,486.66 | $0.00 | $120,486.66 |
| GSMS 2005-GG4 Moreno Drive Limited Partnership c/o LNR Partners, Inc. 1601 Washington Avenue Suite 700 Miami Beach, FL 33139 | 643 | 5445 Moreno Street Montclair, CA 91763 | $22,977.00 | ($68,931.00) | $0.00 |
| Haines Center - Burlington, LLC One Underwood Court Delran, NJ 08075 | 843 | 200 Richards Run Burlington, NJ 08016 | $195,767.57 | $0.00 | $195,767.57 |
| HAP Realty LLC c/o New Atlantis Management Corp. PO Box 337 Flushing, NY 11358 | 386 | 201 Cortez Road West Bradenton, FL 34207 | $95,971.20 | $0.00 | $95,971.20 |
| Harlan Douglass East 815 Rosewood Spokane, WA 99208 | 550 | 908C N. Colorado Kennewick, WA 99336 | $67,381.88 | $0.00 | $67,381.88 |
| Harrigan, Weidenmuller Company 300 Montgomery Street Suite 800 San Francisco, CA 94104 | 679 | 1690 Folsom St. San Francisco, CA 94103 | $124,245.32 | $0.00 | $124,245.32 |
| Hazel Dell Marketplace LLC c/o C.E. John Company, Inc. Attn: Director of Property Management 1701 SE Columbia River Drive Vancouver, WA 98661 | 721 | 8002 NE 6th Avenue Vancouver, WA 98665 | $43,634.17 | $0.00 | $43,634.17 |
| HC Niles Developers LLC c/o Next Property Management, Inc. 400 Skokie Blvd. Suite 800 Northbrook, IL 60062 | 601 | 7233 West Dempster Niles, IL 60714 | $77,788.96 | $0.00 | $77,788.96 |
| Heritage Wolfcreek I LLC c/o Centro Properties Group Attn: Regional Counsel - Property 3901 Bellaire Blvd. Houston, TX 77025-1119 | 288 | 2751 Wolfcreek Parkway Memphis, TN 38133 | $94,145.00 | $100,660.02 | $194,805.02 |
| Hiawatha Limited Liability CO d/b/a/ Ray Road I-10, LLC Attn:Sue Quinlan 71 West Hubbard Street Unit 4907 Chicago, IL 60654 | 795 | 4820 E Ray Rd Phoenix, AZ 85044 | $98,434.95 | $0.00 | $98,434.95 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Hillsboro 1031, DST c/o Inland Commercial Real Estate Services LLC 814 Commerce Drive Suite 300 Oak Brook, IL 60523 | 739 | 18101 NW Evergreen Rd. Hillsboro, OR 97006 | $91,905.06 | $0.00 | $91,905.06 |
| Hillview CH, LLC Attn: Tom Kornsey 49 St Georges Rd Ardmore, PA 19003-2405 | 475 | 2139 Route 38 Cherry Hill, NJ 08002 | $158,333.34 | ($40,772.84) | $117,560.50 |
| Hobart Investors, LP c/o Next Property Management, Inc. Attn: Andrew S. Hochberg 400 Skokie Blvd., Suite 800 Northbrook, IL 60062 | 611 | 3201 East Lincoln Highway Merrillville, IN 46410 | $40,840.88 | $3,025.87 | $43,866.75 |
| Holobeam, Inc. c/o Melvin Cook 5153 Yuma Street NW Washington, DC 20016 | 466 | 50 A&S Drive Paramus, NJ 07652 | $227,516.66 | $57,013.00 | $284,529.66 |
| Holyoke Mall Company, L.P. General Counsel 4 Clinton Square Syracuse, NY 13202 | 178 | 50 Holyoke Street Space DP02 Holyoke, MA 01040 | $73,640.60 | $0.00 | $73,640.60 |
| Horowitz Family Trust and Frandson Family Trust Ralph Horowitz 11911 San Vicente Boulevard Suite 310 Los Angeles, CA 90049 | 652 | 13730 Riverside Dr Los Angeles, CA 91423 | $79,069.52 | $0.00 | $79,069.52 |
| HQ8-10410-10450 Melody Lane LLC c/o Transwestern Attn: General Manager 303 East 17th Avenue, Suite 230 Denver, CO 80203 | 111 | 251 W. 104th Northglenn, CO 80234 | $76,630.58 | $0.00 | $76,630.58 |
| I&G Direct Real Estate 33K, LP c/o CBRE Asset Services Attn: Property Manager - 130 Greenwood 3567 Parkway Lane, Suite 150 Peachtree Corners, GA 30092 | 841 | 130 Greenwood Industrial Pkwy McDonough, GA 30253 | $121,223.36 | $0.00 | $121,223.36 |
| IA Boynton Beach Congress, LLC c/o IvenTrust Property Management, LLC Attn: Property Manager (Bldg. #44663) 2901 Butterfield Road, Suite 200 Oakbrook, IL 60523 | 352 | 363 N. Congress Ave. Boynton Beach, FL 33426 | $43,572.16 | $0.00 | $43,572.16 |
| Ikea Property Inc. 420 Alan Wood Road Conshohocken, PA 19428 | 477 | 200 Ikea Drive Paramus, NJ 07652 | $391,413.93 | ($834.90) | $390,579.03 |
| Inland American League City Victory Lakes Limited Partnership c/o Inland American Retail Management, L.L.C. / Bldg. 44700 Attn: Leticia Henry 12340 Jones Road Suite 290 | 233 | 2620 Gulf Freeway South League City, TX 77573 | $48,950.00 | $0.00 | $48,950.00 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Inland American San Antonio Stone Ridge L.L.C.<br>Attn: Lease Administrator<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 235 | 21115 US Highway 281 North<br>San Antonio, TX 78258 | $68,139.23 | ($39,567.87) | $28,571.36 |
| Inland American South Frisco Village LLC<br>2901 Butterfield Road<br>Oakbrook, IL 60523 | 238 | 2930 Preston Road Ste. 200-B<br>Frisco, TX 75034 | $50,339.78 | $0.00 | $50,339.78 |
| Inland Crystal Point, LLC<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 587 | 6000 Northwest Hwy<br>Crystal Lake, IL 60014 | $71,577.31 | $0.00 | $71,577.31 |
| Inland Real Estate Corporation<br>c/o Inland Commercial Property Management, Inc.<br>Attn: Prairie Crossings/Building #10376<br>814 Commerce Drive Suite 300<br>Oak Brook, IL 60523 | 627 | 11185 W. Lincoln Highway<br>Frankfort, IL 60423 | $84,017.86 | $0.00 | $84,017.86 |
| Inland Ryan, LLC and Inland Real Estate Riverdale, L.L.C.<br>c/o Inland Commercial Property Management, Inc.<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 708 | 3420 124th Ave NW<br>Coon Rapids, MN 55433 | $64,627.54 | $0.00 | $64,627.54 |
| Inland Westem Tallahassee Governor's One. L.L.C.<br>Attn: Diane Hughes<br>2901 Butterfield Road<br>Winter Park, FL 32792 | 294 | 1624 Govenor's Square Boulevard<br>Tallahassee, FL 32301 | $109,892.78 | $261.82 | $110,154.60 |
| Inland Western Austin Southpark Meadows II Limited partnership<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 245 | 9600 S. IH35 Service Road SB<br>Austin, TX 75032 | $57,172.73 | $0.00 | $57,172.73 |
| Inland Western Avondale McDowell LLC<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 693 | 10050 W. McDowell Rd.<br>Avondale, AZ 85323 | $39,934.05 | $0.00 | $39,934.05 |
| Inland Western Fullerson Metrocenter, LLC<br>c/o RPAI Pacific Property Services LLC<br>Attn: President of Property Management<br>2021 Spring Road, Suite 200<br>Oak Brook, IL 60523 | 640 | 1515 S. Harbor Blvd.<br>Fullerton, CA 92832 | $57,643.06 | $0.00 | $57,643.06 |
| Inland Western Northpointe Spokane, L.L.C.<br>107 S. Howard Street<br>Suite 600<br>Spokane, WA 99201 | 551 | 9620 N. Newport Highway<br>Spokane, WA 99218 | $70,317.83 | $0.00 | $70,317.83 |
| Inland Western San Antonio Limited Partnership<br>c/o Inland Southwest Management Corp/La Plaza del Norte<br>JoAnn Armenta<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 236 | 125 N. W. Loop 410 - Ste 240<br>San Antonio, TX 78216 | $94,755.19 | $0.00 | $94,755.19 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Inland Western Seattle Northgate North, L.L.C.<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 557 | 328 NE Northgate Way<br>Seattle, WA 98125 | $70,324.53 | ($22,217.79) | $48,106.74 |
| Inland Western Temecula Vail, LLC<br>2901 Butterfield Road<br>Oakbrook, IL 60523 | 646 | 32413 Temecula Parkway<br>Temecula, CA 92592 | $99,547.32 | ($16,526.60) | $83,020.72 |
| IREIT Lake St Louis Hawk Ridge LLC<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 754 | 6298 Ronald Reagan Drive<br>Lake St. Louis, MO 63367 | $47,277.11 | $0.00 | $47,277.11 |
| IREIT Mansfield Pointe, L.L.C.<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | 204 | 1551 US HWY 287<br>Mansfield, TX 76063 | $49,997.72 | $0.00 | $49,997.72 |
| Irvine Retail Properties Company<br>2915 El Camino Real<br>Tustin, CA 92680 | 654 | Market Place 2 - Retail #6<br>Irvine, CA 92602 | $92,062.61 | $0.00 | $92,062.61 |
| Issaquah Associates<br>11225 S.E. 6th Street<br>Suite 220<br>Bellevue, WA 98004 | 561 | 1185 NW Gilman Boulevard<br>Issaquah, WA 98027 | $102,979.16 | $0.00 | $102,979.16 |
| J & J Development, LLC<br>PO Box 72578<br>Fairbanks, AK 99707 | 567 | 391 Merhar Avenue<br>Fairbanks, AK 99701 | $184,971.28 | $0.00 | $184,971.28 |
| Jaffee Real Estate Company<br>2618 SAN MIGUEL DR #353<br>Newport Beach, CA 92660 | 642 | 3380 Tyler Street<br>Riverside, CA 92503 | $39,600.00 | $0.00 | $39,600.00 |
| James Campbell Company, LLC<br>c/o JCC California Properties<br>Attn: Executive Vice President, Asset Management<br>425 California Street<br>Suite 1000<br>San Francisco, CA 94104 | 680 | 212 Vintage Way - Building L-1<br>Novato, CA 94945 | $94,000.26 | $0.00 | $94,000.26 |
| James Campell Company LLC<br>425 California Sreet<br>Suite 1000<br>San Francisco, CA 94104 | 820 | 1140 W Remington Blvd<br>Romeoville, IL 60446 | $174,946.43 | $0.00 | $174,946.43 |
| JANAF Associates Limited Partnership<br>c/o McKinley Commercial, Inc.<br>James P. Gartin<br>320 North Main Street<br>Ann Arbor, MI 48104 | 537 | 5900 E. Virginia Beach<br>Norfolk, VA 23502 | $32,215.00 | $0.00 | $32,215.00 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| JJB Family LLC<br>3001 S. Lincoln Ave, Suite E<br>Steamboat Springs, CO 80487 | 140 | 705 Marketplace Plaza South<br>Steamboat Springs, CO 80487 | $98,580.94 | $0.00 | $98,580.94 |
| JJD, LLC<br>c/o DAI Property Management Company<br>325 Wood Road #202<br>Braintree, MA 02184 | 158 | 250 Grossman Dr.<br>Braintree, MA 02184 | $126,116.99 | ($13,840.06) | $112,276.93 |
| JLPK-Levittown NY, LLC<br>c/o Schottenstein Property Group<br>Sr. V.P. Real Estate<br>4300 East Fifth Avenue<br>Columbus, OH 43219 | 478 | 3505 Hempstead Turnpike<br>Levittown, NY 11756 | $41,968.67 | $0.00 | $41,968.67 |
| Karns Real Estate Holdings LLC<br>14300 Cascade Crossing<br>Poway, CA 92064 | 797 | 7360 W. Bell Road<br>Glendale, AZ 85308 | $120,900.70 | ($56,820.51) | $64,080.19 |
| Keizer Enterprises, LLC<br>c/o Dickerhoof Properties, LLC<br>777 NE 2nd Street, Suite 200<br>Corvallis, OR 97330 | 062 | 944 NW Circle Blvd.<br>Corvallis, OR 97330 | $21,796.00 | $0.00 | $21,796.00 |
| KEK Realty, LLC<br>c/o Kennedy Wilson Properties Ltd.<br>Sports Authority Plaza<br>150 South Wacker Drive, Suite 2725<br>Chicago, IL 60606 | 603 | 1510 S. Torrence Avenue<br>Calumet City, IL 60409 | $32,556.52 | $155,000.00 | $187,556.52 |
| Kendallgate Center Associates Ltd.<br>Attn: Jeffrey L. Berkowitz<br>2665 Bayshore Drive, Suite 1200<br>Coconut Grove, FL 33133 | 343 | 11910 S.W. 88th St.<br>Miami, FL 33186 | $227,899.16 | ($52,136.28) | $175,762.88 |
| KeyPoint Partners, LLC<br>One Burlington Woods Drive<br>Burlington, MA 01803 | 165 | 296 Mishawum Road<br>Woburn, MA 01801 | $122,596.27 | $0.00 | $122,596.27 |
| Kimco Largo 139, Inc.<br>c/o Kimco Realty<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0020 | 390 | 5280 East Bay Drive<br>Largo, FL 33764 [a] | $0.00 | $0.00 | $0.00 |
| Kimco Realty Corporation<br>c/o Cave Springs Center 840, LLC<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>PO Box 5020<br>New Hyde Park, NY 11042 | 752 | 4025 Veteran's Memorial Parkway<br>St. Peters, MO 63376 | $78,254.64 | $0.00 | $78,254.64 |
| Kin Properties, Inc.<br>185 N.W. Spanish River Boulevard<br>Suite 100<br>Boca Raton, FL 33431 | 596 | 5751 Mercury Drive<br>Dearborn, MI 48126 | $38,244.67 | $0.00 | $38,244.67 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| KIR Bayhill Plaza 024, LLC<br>Attention: General Counsel<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042—0020 | 333 | 7705 Turkey Lake Rd<br>Orlando, FL 32819 [a] | $0.00 | $0.00 | $0.00 |
| KIR Maple Grove LP<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042 | 707 | 12530 Elm Creek Blvd.<br>Maple Grove, MN 55369 | $134,312.78 | $318.50 | $134,631.28 |
| KIR Tampa 003, LLC<br>c/o Kimco Realty Corp<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042 | 388 | 12601 Citrus Plaza Dr.<br>Citrus Park, FL 33625 | $89,914.12 | $82,137.72 | $172,051.84 |
| KIR Tukwila L.P.<br>c/o Kimco Realty Corporation<br>3333 New Hyde Park Road<br>PO Box 5020<br>New Hyde Park, NY 11042 | 555 | 17450 Southcenter Parkway<br>Tukwila, WA 98188 | $122,475.34 | $0.00 | $122,475.34 |
| KIR Vista Balboa, L.P.<br>c/o Kimco Realty Corporation<br>Attn: Legal Department<br>1621-B South Melrose Drive<br>Vista, CA 92081 | 639 | 7725 Balboa Avenue<br>San Diego, CA 92111 | $124,397.78 | $0.00 | $124,397.78 |
| Kirkwood Crossing 803, LLC<br>Attn:General Counsel<br>3333 New Hyde Park Road,Suite 100<br>PO Box 5020<br>New Hyde Park, NY 11042 | 757 | 1205 S. Kirkwood Road<br>Kirkwood, MO 63122 | $103,663.58 | $21,013.34 | $124,676.92 |
| Klamath-Jefferson, LLC<br>P. O. Box 1583<br>Corvallis, OR 97339 | 068 | 2870 S 6th Street<br>Kalamath Falls, OR 97603 | $24,908.40 | $0.00 | $24,908.40 |
| Kmart Corporation<br>Attn: Vice President - Real Estate<br>3333 Beverly Road, Dept. 824RE<br>Hoffman Estate, IL 60179 | 337 | 9188 Wiles Rd<br>Coral Springs, FL 33067 | $81,021.92 | $0.00 | $81,021.92 |
| Kornland Building Company<br>Kornwasser Shopping Center Properties LLC<br>Attn: Joseph Kornwasser and Steven Usdan<br>5670 Wilshire Boulevard, Suite 1250<br>Los Angeles, CA 90036 | 730 | 550 Camino De Estrella<br>San Clemente, CA 92672 [a] | $0.00 | $0.00 | $0.00 |
| Kramont Realty Trust<br>c/o Brixmor Property Group<br>450 Lexington Avenue, 13th Floor<br>New York, NY 10017 | 443 | 2180 MacArthur<br>Whitehall, PA 18052 | $67,393.34 | $0.00 | $67,393.34 |
| KRC Fairview Heights 881, Inc.<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>P.O. Box 5020<br>New Hyde Park, NY 11042-0020 | 756 | 6575 North Illinois Street<br>Fairview Heights, IL 62208 | $130,429.78 | $0.00 | $130,429.78 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| KRG Fort Myers Colonial Square, LLC<br>30 South Meridian Street, Suite 1100<br>Indianapolis, IN 46204 | 396 | 9375 Ben C Pratt Pkwy #225<br>Fort Myers, FL 33966 | $145,685.90 | $0.00 | $145,685.90 |
| KRG Port St. Lucie Landing, LLC<br>Attn: Vice President of Property Operations<br>30 South Meridian Street, Suite 1100<br>Indianapolis, IN 46204 | 376 | 10468 SW Village Pkwy<br>Port St. Lucie, FL 34987 | $58,520.69 | $0.00 | $58,520.69 |
| KRG Portofino, LLC<br>c/o Kite Realty Group, L.P.<br>30 South Meridian Street<br>Indianapolis, IN 46204 | 231 | 19075 Interstate 45 South<br>Shenandoah, TX 77385 | $75,833.34 | $0.00 | $75,833.34 |
| Kukui Grove Center Investment Group, Inc.<br>P.O. Box 31000<br>Honolulu, HI 96849 | 775 | 3-2600 Kaumualii Highway<br>Lihue, HI 96766 | $183,227.78 | $45.91 | $183,273.69 |
| La Habra Associates LLC<br>c/o DJM Capital Partners<br>60 S. Market Street<br>Suite 1120<br>San Jose, CA 95113 | 684 | 1531 West Imperial Highway<br>La Habra, CA 90631 | $79,391.94 | $0.00 | $79,391.94 |
| Lacey Marketplace Associates II, LLC<br>8129 Lake Ballinger Way,<br>Suite 104<br>Edmonds, WA 98026 | 549 | 1220 Marvin Rd NE<br>Lacey, WA 98516 | $50,303.73 | $0.00 | $50,303.73 |
| Laguna Gateway Phase 2, LP<br>2020 L Street, Suite 500<br>Sacramento, CA 95811 | 658 | 8217 Laguna Boulevard<br>Elk Grove, CA 95758 | $124,624.34 | $0.00 | $124,624.34 |
| Lakeland Square Mall, LLC<br>c/o Rouse Properties, Inc.<br>1114 Avenue of Americas<br>New York, NY 10036 | 383 | 3800 US Highway 98 North<br>Lakeland, FL 33809 | $73,115.74 | $37,684.15 | $110,799.89 |
| Lakeside Holdings LPI<br>c/o Cosmos Management Corporation<br>11747 NE First Street<br>Suite 300<br>Bellevue, WA 98005 | 553 | 44 Bellevue Way N.E.<br>Bellevue, WA 98004 | $118,723.00 | ($61.52) | $118,661.48 |
| Lakha Kent Properties, LLC<br>500 108th Avenue NE, Suite 2050<br>Bellevue, WA 98004 | 041 | 13026 SE Kent Kangley Rd<br>Kent, WA 98030 | $53,302.48 | $387.42 | $53,689.90 |
| Lancaster Development Company, LLC<br>Attn: Ms. Bunni Oslund-Fisk<br>1701 SE Columbia River Drive,<br>Vancouver, WA 98661 | 734 | 831 Lancaster Dr NE<br>Salem, OR 97301 | $38,226.79 | $0.00 | $38,226.79 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| LaSalle Bank National Association c/o Inland Property Management 2901 Butterfield Road Oakbrook, IL 60523 | 600 | 257c Weber Rd. Bolingbrook, IL 60490 | $38,446.52 | $0.00 | $38,446.52 |
| Ledgewood Investors, LLC c/o Advance Realty Management, Inc. 1041 US Highway 202/206 Bridgewater, NJ 08807 | 470 | 401 Route 10 East Ledgewood, NJ 07852 | $44,025.64 | $35,916.90 | $79,942.54 |
| Linton 510, LLC 1121 Washington Avenue Miami Beach, FL 33139 | 339 | 510 Linton Blvd Delray Beach, FL 33444 | $178,294.40 | $0.00 | $178,294.40 |
| Lipex Properties, L.P. c/o Metro National Corporation Attn: Legal Department P.O. Box 19509 929 Gessner, Suite 2800 Houston, TX 77224-9509 | 226 | 10225 Katy Fwy Houston, TX 77024 | $100,266.77 | $12,220.01 | $112,486.78 |
| Lower Nazareth Commons, L.P Regency Realty Group, Inc. Attn: Powell W. Arms III, Vice president, Investments 150 Monument Road Suite 406 Bala Cynwyd, PA 19004 | 439 | 3855 Dryland Way Easton, PA 18045 | $71,390.53 | $0.00 | $71,390.53 |
| Macerich Cottonwood Holdings LLC c/o Macerich Company Attn: Legal Department 401 Wilshire Boulevard, Suite 700 Santa Monica, CA 90401 | 501 | 10000 Coors Blvd Bypass NW Albuquerque, NM 87114 | $41,406.57 | $0.00 | $41,406.57 |
| Macerich Lakewood LP Macerich Property Management Company, LLC, Agent Attn: Legal Department - Lakewood 401 Wilshire Boulevard, Suite 700 Santa Monica, CA 90401 | 665 | 4950 Faculty Ave Lakewood, CA 90712 | $65,925.46 | $0.00 | $65,925.46 |
| Macerich Twenty Ninth Street LLC Legal Department - Twenty Ninth Street 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 | 046 | 1750 29th St Boulder, CO 80301 | $33,701.72 | ($2,886.47) | $30,815.25 |
| Macerich Valley River Center, LLC Mall Manager 293 Valley River Center Eugene, OR 97401 | 737 | 245 Valley River Center Eugene, OR 97401 | $69,066.03 | $0.00 | $69,066.03 |
| Madonna Plaza SRT LP c/o Schottenstein Property Group Attn: Sr. V.P. Real Estate 4300 East Fifth Avenue Columbus, OH 43219 | 765 | 243 Madonna Rd San Luis Obispo, CA 93405 | $50,431.70 | $0.00 | $50,431.70 |
| Madrone Partners LLC 4375 Capitola Road, Suite C Capitola, CA 95010 | 078 | 111 Madrone St Santa Cruz, CA 95060 | $30,597.00 | $0.00 | $30,597.00 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Mall At Gurnee Mills LLC<br>Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | 571 | 6170 W. Grand Ave.<br>Gurnee Mills, IL 60031 | $82,759.82 | $0.00 | $82,759.82 |
| Mall at Liberty Tree, LLC<br>c/o Simon Property Group<br>Attn: Chief Operating Officer<br>225 West Washington Street<br>Indianapolis, IN 46204 | 159 | 100 Independence Way<br>Danvers, MA 01923 | $76,510.22 | $0.00 | $76,510.22 |
| Manalapan Realty, L.P.<br>c/o Steiner Studios<br>15 Washington Avenue<br>Brooklyn Navy Yard, NY 11205 | 476 | 55 U.S. 9<br>Manalapan Township, NJ 07726 | $69,591.00 | $0.00 | $69,591.00 |
| Mansfield Investments, Inc.<br>c/o Mid-America Asset Management, Inc.<br>Attn: Ms. C. Michelle Panovich<br>One Parkview Plaza, 9th Floor<br>Oakbrook Terrace, IL 60181-4731 | 586 | 1801 West Fullerton Avenue<br>Chicago, IL 60614 | $53,489.97 | $0.00 | $53,489.97 |
| Marina Pacifica LLC<br>c/o NewMark Merrill Companies, LLC<br>5850 Canoga Avenue, Suite 650<br>Woodland Hills, CA 91367 | 636 | 6346-A East Pacific Coast Highway<br>Long Beach, CA 90803 | $50,687.26 | $0.00 | $50,687.26 |
| Mariners, LLC<br>c/o SB Management Corporation<br>Attn: Scott Murphy or Kathy Stimson<br>433 North Camden Drive, Suite 800<br>Beverly Hills, CA 90210 | 134 | 7848 County Line Road<br>Littleton, CO 80124 | $83,879.17 | $2,076.00 | $85,955.17 |
| Market Pointe I LLC<br>c/o Hanson Industries Inc<br>15807 E. Indiana Avenue<br>Spokane Valley, WA 99216-1864 | 552 | 15118 E. Indiana Avenue<br>Spokane, WA 99216 | $75,508.00 | $0.00 | $75,508.00 |
| Maui Marketplace Investment Group, INC.<br>c/o L&B Realty Advisors, LLP<br>Attn: John Gerdes/Asset Manager<br>8750 North Central Expressway Suite 800<br>Dallas, TX 75231 | 770 | 270 Dairy Road<br>Kahului, HI 96732 | $159,908.28 | $0.00 | $159,908.28 |
| MEPT Midtown Crossing LLC<br>c/o Bentall Kennedy U.S. LP<br>Attn: Sr VP-Asset Mgmt<br>7315 Wisconsin Ave, Ste 350 West<br>Bethesda, MD 20814 | 714 | 4550 W Pico Blvd<br>Los Angeles, CA 90019 | $95,780.66 | $0.00 | $95,780.66 |
| Meridian Place, LLC<br>PO Box 529<br>Eugene, OR 97440 | 554 | 4423 South Meridian<br>Puyallup, WA 98374 | $105,276.00 | ($173.67) | $105,102.33 |
| Metropolitan Life Insurance Company<br>c/o Crossman & Company<br>Attn: Todd E. Reeber, CPA<br>3333 South Orange Avenue, Suite 201<br>Orlando, FL 32806 | 361 | 3214 N John Young Parkway<br>Kissimmee, FL 34741 | $118,471.68 | $58,597.09 | $177,068.77 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| MGP IX Lincoln Station, LLC<br>3325 Cochran<br>Suite #105<br>Simi Valley, CA 93065 | 638 | 11900 South Street<br>Cerritos, CA 90703 | $49,216.66 | $0.00 | $49,216.66 |
| MGP IX Properties, LLC<br>MGM Unit No. 513-23<br>425 California Street<br>11th Floor<br>San Francisco, CA 94104 | 651 | 24490 Village Park Walk Place<br>Murrieta, CA 92562 | $45,009.83 | $0.00 | $45,009.83 |
| MGP X Properties, LLC<br>RE: Cooper Point Marketplace, Unit # 604-21<br>425 California Street, 11th Floor<br>San Francisco, CA 94104-2113 | 562 | 1200 Cooper Point Road SW<br>Suite 500<br>Olympia, WA 98502 | $36,314.90 | $0.00 | $36,314.90 |
| MGP XI Lynnwood Leasehold, LLC<br>c/o Merlone Geier Management, LLC<br>Attn: Lease Administration<br>425 California Street, 10th Floor<br>San Francisco, CA 94104 | 723 | 19800 44th Avenue West<br>Lynnwood, WA 98036 | $90,733.50 | $0.00 | $90,733.50 |
| Miami International Grantor Trust<br>117 Metro Center Boulevard, Suite 3000<br>Warwick, RI 02886 | 347 | 10688 N.W. 12th St.<br>Miami, FL 33172 | $57,083.33 | $0.00 | $57,083.33 |
| Michael A. Lightman<br>c/o Retail Management Services Co.<br>5100 Poplar Avenue<br>Suite 2607<br>Memphis, TN 38137 | 289 | 225 Goodman Road West<br>Southaven, MS 38671 | $54,162.50 | $0.00 | $54,162.50 |
| Midstate Hye LP<br>c/o Gabrellian Associates<br>95 Route 17 South, Suite 100<br>Paramus, NJ 07652 | 463 | 300 Route 18<br>East Brunswick, NJ 08816 | $71,333.67 | $0.00 | $71,333.67 |
| Milipitas Mills LP<br>c/o Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | 682 | 1200 Great Mall Drive<br>Milpitas, CA 95035 | $40,147.71 | $0.00 | $40,147.71 |
| Mill Creek Mall, LLC<br>c/o Hartz Mountain Industries, Inc.<br>400 Plaza Drive Attn: Executive Vice President - Administration<br>Secaucus, NJ 07094 | 458 | 31 Mill Creek Dr<br>Secaucus, NJ 07094 | $135,397.98 | $0.00 | $135,397.98 |
| MK Commons, LLC<br>Todd Hedrick<br>1288 Ala Moana<br>Suite 208<br>Honolulu, HI 96814 | 773 | 74-5444 Makala Boulevard<br>Kailua-Kona, HI 96740 | $280,304.04 | $0.00 | $280,304.04 |
| MK Kapolei Commons, LLC<br>Todd Hedrick<br>1288 Ala Moana<br>Suite 208<br>Honolulu, HI 96814 | 774 | 4450 Kapolei Parkway<br>Kapolei, HI 96707 | $160,419.82 | $0.00 | $160,419.82 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| MLK Associates, LLC<br>c/o National Real Estate Management Co<br>9986 Manchester Road<br>St. Louis, MO 63122 | 531 | 8355 Leesburg Pike<br>Vienna, VA 22182 | $112,721.58 | $0.00 | $112,721.58 |
| MO Gold River, LLC<br>c/o Terranomics Retail Services<br>Attn: Todd Oliver<br>1350 Bayshore Highway Suite 900<br>Burlingame, CA 94010-1808 | 719 | 905 Playa Ave<br>Sand City, CA 93955 | $89,326.62 | $0.00 | $89,326.62 |
| National Retail Properties, Inc.<br>450 S. Orange Avenue<br>Orlando, FL 32801 | 387 | 4900 W. Kennedy Blvd.<br>Tampa, FL 33609 | $49,326.14 | $0.00 | $49,326.14 |
| National Retail Properties, Inc.<br>Vice President - Asset Mgmt<br>450 S. Orange Avenue<br>Orlando, FL 32801 | 384 | 4092 Cattleman Rd.<br>Sarasota, FL 34233 | $27,894.42 | $5,141.39 | $33,035.81 |
| Next Gateway LLC<br>c/o Next Property Management, Inc<br>400 Skokie Blvd<br>Suite 800<br>Northfield, IL 60062 | 617 | 620 N. Lasalle Street<br>Chicago, IL 60610 | $68,381.58 | $0.00 | $68,381.58 |
| NMMS Twin Peaks, LLC<br>c/o Newmark Merrill Companies<br>5850 Canoga Ave, Ste #650<br>Woodland Hills, CA 91637 | 018 | 1240 S Hover Rd, Suite #100<br>Longmont, CO 80501 [a] | $0.00 | $0.00 | $0.00 |
| North Anchorage Real Estate Investores, LLC<br>c/o Browman Develoment Company<br>Mr Darryl Browman, President<br>1556 Parkside Drive<br>Walnut Creek, CA 94596 | 566 | 1200 North Muldoon Road<br>Anchorage, AK 99504 | $101,708.09 | $0.00 | $101,708.09 |
| North Haven Holdings LP<br>Richard A. Baker, President<br>National Realty & Development Corp.<br>3 Manhattanville Road<br>Purchase, NY 10577 | 153 | 180 Universal Dr N<br>North Haven, CT 06473 | $90,957.04 | $0.00 | $90,957.04 |
| Northlake Associates LP<br>A.J. & C Garfunkel<br>400 Mall Boulevard, Suite M<br>Savannah, GA 31406 | 415 | 3200 Northlake Pkwy.<br>Atlanta, GA 30345 | $80,365.12 | $0.00 | $80,365.12 |
| Northwood Retail LLC<br>6155 S. Main Street<br>Suite 260<br>Aurora, CO 80016 | 141 | 6205 S. Main Street<br>Aurora, CO 80016 | $57,863.02 | $0.00 | $57,863.02 |
| Nowbar Real Estate Investment Inc<br>c/o SeArrow Realty Service<br>3830 New Macland Road<br>Powder Springs, GA 30127 | 420 | 3450 Steve Reynolds Blvd.<br>Duluth, GA 30096 | $27,362.00 | $0.00 | $27,362.00 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Oakwood Plaza Limited Partnership<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042 | 336 | 4100 Oakwood Blvd<br>Hollywood, FL 33020 | $151,454.20 | $0.00 | $151,454.20 |
| Ocala Retail 2015, LLC<br>c/o Berkshire Management Corp.<br>Attn: Robert P. Cunningham, Esq.<br>41Taylor Street<br>Springfield, MA 01103 | 365 | 4471 SW 40th Ave<br>Ocala, FL 34474 | $7,632.00 | $13,486.38 | $21,118.38 |
| Ocean Drive Clevelander Inc<br>1390 Ocean Drive, Suite 503<br>Miami Beach, FL 33139 | 381 | 1730 E. Fowler Ave.<br>Tampa, FL 33612 | $71,049.94 | $0.00 | $71,049.94 |
| Oceangate Property LLC c.o The ARBA Group<br>6300 Wilshire Boulevard<br>Suite 1800<br>Los Angeles, CA 90048 | 631 | 14555 Oceangate Ave.<br>Hawthorne, CA 90250 | $74,783.54 | $0.00 | $74,783.54 |
| OCW Retail - Nashua, LLC<br>c/o The Wilder Companies, Ltd.<br>Attn: Susan E. Lucas<br>800 Boylston Street, Suite 1300<br>Boston, MA 02199 | 164 | 213 Daniel Webster Hwy.<br>Nashua, NH 03060 | $45,850.38 | $0.00 | $45,850.38 |
| Ohio-SM Venture LP<br>c/o Shiner Management Group, Inc.<br>3201 Old Glenview Road, Suite 301<br>Wilmette, IL 60091 | 741 | 6285 Sawmill Road<br>Dublin, OH 43017 | $45,921.42 | $0.00 | $45,921.42 |
| OLP Greenwood Village, Colorado, Inc.<br>One Liberty Properties, Inc.<br>60 Cutter Mill Road, Suite #303<br>Great Neck, NY 11021 | 128 | 9000 E. Peakview Blvd.<br>Greenwood Village, CO 80111 | $75,000.00 | $46,040.73 | $121,040.73 |
| One Putt Ventures, LLC<br>Attn: John R. Hampshire, Managing Member<br>2830 East Millcreek Road<br>Salt Lake City, UT 84109 | 301 | 5550 S 900 E<br>Salt Lake City, UT 84117 | $54,026.02 | $0.00 | $54,026.02 |
| Ontario Mills Limited Partnership<br>c/o Simon Property Group, Inc.<br>Attn: Senior Vice President, Mills Big Box Leasing<br>225 West Washington Street<br>Indianapolis, IN 46204 | 778 | 4655 Mills Cir<br>Ontario, CA 91764 | $62,631.18 | $0.00 | $62,631.18 |
| OPCLK, LLC<br>Attn: Lease Administration<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 273 | 12014 W. 95 Street<br>Lenexa, KS 66215 | $94,538.49 | $0.00 | $94,538.49 |
| Orange City Mills Limited Partnership<br>c/o Simon Property Group, Inc.<br>Attn: Senior Vice President, Big Box Leasing<br>225 West Washington Street<br>Indianapolis, IN 46204 | 764 | 20 City Blvd W<br>Orange, CA 92868 | $49,191.49 | $0.00 | $49,191.49 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| OWRF Baybrook, LLC c/o O'Connor Capital Partners 535 Madison Avenue 23rd Floor New York, NY 10022 | 230 | Bay Area Blvd Friendswood, TX 77546 | $106,988.68 | $39.55 | $107,028.23 |
| PAC Finance 1, LLC 14100 E. 35th Place Aurora, CO 80011 | 845 | 13053 San Bernardino Ave Fontana, CA 92335 | $296,360.14 | $679.40 | $297,039.54 |
| Pace Development, Inc. Attn: John Meyers 2301 Johanneson Avenue NW, Suite 6 Bemidji, MN 56619 | 074 | 2000 Paul Bunyan Dr. NW Bemidji, MN 56601 | $24,125.60 | $0.00 | $24,125.60 |
| Pacific Carmel Mountain Holdings c/o American Assets Inc 11455 El Camino Real Suite 200 San Diego, CA 92130 | 644 | 11690 Carmel Mountain Road San Diego, CA 92128 | $150,527.24 | $0.00 | $150,527.24 |
| Palms Crossing Town Center, L.P. c/o WP Glimcher Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | 244 | 3300 Expressway 83 McAllen, TX 78501 | $158,120.78 | $0.00 | $158,120.78 |
| Pappas Union City LP 5229 Yorkville Place Carmichael, CA 95608 | 678 | 31200 Court House Drive Union City, CA 94587 | $139,542.26 | $279.45 | $139,821.71 |
| Parker Central Plaza, Ltd. c/o Dalsan Properties, Inc. 2001 Preston Road Plano, TX 75093 | 215 | 3000 North Central Expressway Richardson, TX 75082 | $60,775.53 | $0.00 | $60,775.53 |
| Parker Place Group, LLC c/o Knorr Management, Inc. 1401 1/2 Solano Street Corning, CA 96021 | 659 | 1345 Chum Creek Road Redding, CA 96003 | $51,067.76 | ($961.13) | $50,106.63 |
| PDC Fringe II, LLC PO Box 363268 San Juan, PR 00936-3268 | 090 | Rafael "Churumba" Cordero Santiago Avenue Ponce, Puerto Rico 00731 | $79,999.40 | $0.00 | $79,999.40 |
| Pearland Town Center Limited Partnership c/o CBL & Associates Management, Inc. Attn: General Manager 11200 Broadway Street Suite 2751, Offices East Pearland, TX 77584 | 223 | 11200 W Broadway St Pearland, TX 77584 | $127,743.04 | $0.00 | $127,743.04 |
| Pelsota, LLC c/o Benderson Development Company, LLC Attn: Legal Department 7978 Cooper Creek Blvd., Suite 100 University Park, FL 34201 | 395 | 8372 South Tamiami Trail Sarasota, FL 34238 | $41,022.55 | $0.00 | $41,022.55 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Phoenix Waterbury LLC<br>c/o Sidney Weiner<br>273 Saugatuck Avenue<br>Westport, CT 06880 | 488 | 425 Bank Street<br>Waterbury, CT 06706 | $114,555.34 | $0.00 | $114,555.34 |
| Pike Park Associate LP and Henry Realty Inc<br>c/o Maryland Fin<br>2800 Quarry Lake Drive, Suite 340<br>Baltimore, MD 21209 | 513 | 6500 Baltimore National Pike<br>Baltimore, MD 21228 | $97,229.46 | $0.00 | $97,229.46 |
| Pinetree Realty Corp.<br>c/o World Wide Holdings<br>950 Third Avenue 18th Floor<br>New York, NY 10022 | 486 | 51-30 Northern Blvd.<br>Woodside, NY 11377 | $98,910.50 | $0.00 | $98,910.50 |
| PK II Frontier Village SC LLC<br>c/o Kimco Realty Corporation<br>1621-B South Melrose Drive<br>Vista, CA 92081 | 558 | 519 WA-9<br>Lake Stevens, WA 98258 | $87,987.10 | $0.00 | $87,987.10 |
| PKKRC Pompano Beach, LLC<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0020 | 335 | 2421 N. Federal Highway<br>Pompano Beach, FL 33062 | $143,651.04 | $77,394.26 | $221,045.30 |
| PL Roseville LP<br>Winston Woo<br>Kimco Realty Corporation<br>18001 Sky Park Circle, Suite H<br>Irvine, CA 92614 | 785 | 6740 Stanford Ranch Rd.<br>Roseville, CA 95678 | $84,938.80 | $0.00 | $84,938.80 |
| PL Wayne LLC<br>c/o Kimco Realty<br>Anthony Persaud<br>3333 New Hyde Park Road, Suite 100<br>P.O. Box 5020<br>New Hyde Park, NY 11042 | 462 | 81 Willowbrook Blvd.<br>Wayne, NJ 07470 | $177,431.14 | $165,691.11 | $343,122.25 |
| Plaza Carolina Mall, L.P.<br>c/o Simon Property Group, Inc.<br>Attn: Chief Operating Officer<br>225 West Washington Street<br>Indianapolis, IN 46204 | 088 | 1st Level Unit A Plaza Carolina Mall<br>Carolina, Puerto Rico 00983 | $118,042.83 | $0.00 | $118,042.83 |
| Plaza Las Americas, Inc.<br>c/o Empresas Fonalledas, Inc.,<br>Attn: Director of Leasing<br>P.O. Box 363268<br>San Juan, PR 00936-3268 | 089 | Calle Calaf #525<br>Hato Rey, PR 00918 | $323,820.64 | $0.00 | $323,820.64 |
| Point Plaza Partners, LLC<br>c/o Fields Realty, LLC<br>7412 Stonegate Blvd<br>Parkland, FL 33076 | 360 | 881 Sand Lake Rd.<br>Orlando, FL 32809 | $47,353.80 | $0.00 | $47,353.80 |
| Powder Basin Shopping Center, LLC<br>c/o CCA Acquisition Company, LLC<br>5670 Wilshire Boulevard, Suite 1250<br>Los Angeles, CA 90036 | 060 | 2610 S. Douglas Hwy<br>Gillette, WY 82716 | $18,432.36 | $0.00 | $18,432.36 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Power Plaza LLC<br>PO Box 580<br>San Francisco, CA 94104 | 667 | 1071 Helen Power Drive<br>Vacaville, CA 95687 | $13,222.00 | $43,761.84 | $56,983.84 |
| Preston Park Partners, Ltd.<br>c/o Dalsan Properties, Inc.<br>2001 Preston Road<br>Plano, TX 75093 | 203 | 2201 Preston Rd<br>Plano, TX 75093 | $60,922.43 | $752.44 | $61,674.87 |
| Price Reit<br>c/o Kimco Realty Corp.<br>Corporate Center West 433<br>South Main Street, Suite 322<br>West Hartford, CT 06110 | 155 | 1600 Southeast Rd.<br>Farmington, CT 06032 | $44,855.58 | $0.00 | $44,855.58 |
| Primo Venture #1, LP<br>PO BOX 27969<br>Houston, TX 77227 | 228 | 8625 FM 1960 West<br>Houston, TX 77070 | $144,191.66 | $0.00 | $144,191.66 |
| Prince Kuhio Plaza, LLC<br>c/o General Growth Properties, Inc.<br>Attn: Law/Leasing and Operations<br>110 North Wacker Drive<br>Chicago, IL 60606 | 768 | 111 E Puainako St<br>Hilo, HI 96720 | $138,888.00 | $0.00 | $138,888.00 |
| Principal Life Insurance Company<br>c/o Tiarna Real Estate Services, Inc.<br>DBA Burbank Empire Center, LLC<br>15250 Ventura Blvd., Suite 1010<br>Sherman Oaks, CA 91403 | 630 | 1900 Empire Ave. #R12<br>Burbank, CA 91504 | $182,892.14 | $0.00 | $182,892.14 |
| Promenade Castle Rock, LLC<br>Attention: Lease Administration<br>5750 DTC Parkway, Suite 210<br>Greenwood Village, CO 80111 | 146 | Castle Rock, CO [a] | $0.00 | $0.00 | $0.00 |
| Promenade Modesto, LLC<br>West Valley Properties, Inc.<br>280 Second Street, Suite 230<br>Los Altos, CA 94022 | 675 | 3501 McHenry<br>Modesto, CA 95356 | $56,538.17 | $0.00 | $56,538.17 |
| Pru/Desert Crossing I LLC<br>c/o UCR Asset Services<br>8080 Park Lane<br>Suite 800<br>Dallas, TX 75231 | 687 | 72519 Highway 111<br>Palm Desert, CA 92260 | $66,569.97 | $0.00 | $66,569.97 |
| Public Storage<br>701 Western Avenue<br>Glendale, CA 91221 | 637 | 1919 S Sepulveda Blvd<br>Los Angeles, CA 90025 | $185,399.16 | $0.00 | $185,399.16 |
| Quarry Place Two LLC<br>PO Box 444<br>Mendon, MA 01756-0444 | 176 | 101 Cedar Street<br>Milford, MA 01757 | $82,631.67 | $0.00 | $82,631.67 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| R.K. Middletown Village LLC c/o RK Centers 50 Cabot Street, Suite 200 Needham, MA 02494 | 148 | 1315 W. Main Rd Middletown, RI 02842 | $26,708.52 | $0.00 | $26,708.52 |
| Ramco Delafield II LLC c/o Ramco-Gershenson Properties, L.P. Attn: Lease Administrator 31500 Northwestern Highway Suite 300 Farmington Hills, MI 48334 | 629 | 2950 Golf Road Delafield, WI 53018 | $105,674.00 | $133.82 | $105,807.82 |
| Ramco-Gershenson Properties LP 27600 Northwest Highway Suite 200 Farmington Hills, MI 48034 | 594 | 33930 Gratiot Ave. Clinton Township, MI 48035 | $68,697.50 | $6,490.47 | $75,187.97 |
| Ramco-Gershenson Properties, L.P. Attn: Senior V.P. Asset Management 31500 Northwestern Highway, Suite 300 Farmington Hills, MI 48334 | 110 | 4417 Corbett Drive Fort Collins, CO 80528 | $117,864.26 | $0.00 | $117,864.26 |
| Ramco-Gershenson Properties, L.P. c/b/a/ Treasure Coast Commons Attn: Senior Vice President of Asset Management 31500 Northwestern Highway, Suite 300 Farmington Hills, MI 48334 | 355 | 3101 N.W. Federal Hwy. Jensen Beach, FL 34957 | $38,292.42 | $0.00 | $38,292.42 |
| Randhurst Impovements, LLC c/o DLC Management Corp 580 White Plains Road, 3rd Floor Tarrytown, NY 10591 | 619 | 1033 N Elmhurst Rd Mt Prospect, IL 60056 | $105,369.00 | $4.10 | $105,373.10 |
| Rappaport Management Co 8405 Greensboro Drive, Suite 830 Mclean, VA 22102 | 535p | 1461 Carl D. Silver Pkwy Fredericksburg, VA 22401 | $0.00 | $0.00 | $0.00 |
| RE Income Omaha Whispering Ridge, LLC 2901 Butterfield Road Oak Brook, IL 60523 | 598 | 17021 Evans Plaza Omaha, NE 68116 | $49,107.05 | $0.00 | $49,107.05 |
| Realty Income Corp 600 La Terraza Blvd. Escondido, CA 92025 | 363 | 7500 W. Colonial Dr. Orlando, FL 32818 | $44,533.59 | $0.00 | $44,533.59 |
| Realty Income Corp. Attn: Legal Department 600 La Terraza Blvd. Escondido, CA 92025 | 362 | 1750 Evans Rd. Melbourne, FL 32904 | $59,890.01 | $0.00 | $59,890.01 |
| Realty Income Corp. Attn: Legal Department 600 La Terraza Blvd. Escondido, CA 92025 | 391 | 2317 Colonial Blvd. Fort Myers, FL 33907 | $43,736.66 | $0.00 | $43,736.66 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Realty Income Corp.<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 515 | 4520 Mitchellville Rd.<br>Bowie, MD 20716 | $56,900.25 | $1,411.58 | $58,311.83 |
| Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 367 | 7400 W. Newberry Rd.<br>Gainesville, FL 32606 | $41,502.79 | $0.00 | $41,502.79 |
| Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 535 | 1461 Carl D. Silver Pkwy.<br>Fredericksburg, VA 22401 | $55,983.12 | $0.00 | $55,983.12 |
| Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 565 | 8931 Old Seward Hwy.<br>Anchorage, AK 99515 | $81,174.96 | $0.00 | $81,174.96 |
| Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 585 | 1777 S. Randall Road<br>Geneva, IL 60134 | $43,479.33 | $0.00 | $43,479.33 |
| Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 786 | 7572 N. Blackstone Ave.<br>Fresno, CA 93720 | $63,314.72 | $0.00 | $63,314.72 |
| Realty Income Corporation<br>Legal Department<br>600 La Terraza Boulevard<br>Escondido, CA 92025 | 487 | 73-25 WOODHAVEN BLVD<br>Forest Hills, NY 11385 | $74,878.13 | $0.00 | $74,878.13 |
| Realty Income Properties<br>Attn: Legal Department<br>600 La Terraza Blvd.<br>Escondido, CA 92025 | 366 | 1910 W. International Speedway Blvd<br>Daytona, FL 32114 | $36,113.64 | $0.00 | $36,113.64 |
| Realty Income Properties, Inc.<br>c/o Realty Income Corporation<br>Attn: Legal Department<br>600 La Terraza Boulevard<br>Escondido, CA 92025 | 353 | 1560 W Indiantown Rd<br>Jupiter, FL 33458 | $52,087.24 | $0.00 | $52,087.24 |
| Realty Income Texas Properties 1, LLC<br>600 La Terraza Blvd.<br>Escondido, CA 92025-3873 | 506 | 801 Sunland Park Dr.<br>El Paso, TX 79912 | $35,493.33 | $0.00 | $35,493.33 |
| Red Rose Commons Associates LP<br>c/o The Goldenberg Group<br>350 Sentry Parkway, Building 630<br>Suite 300<br>Blue Bell, PA 19422 | 445 | 1700 Fruitville Pike<br>Lancaster, PA 17601 | $93,520.92 | $0.00 | $93,520.92 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Regional Street Joint Venture, LLC<br>c/o The Cortana Corporation<br>800 El Camino Real<br>Suite 210<br>Menlo Park, CA 94025 | 720 | 7885 Dublin Blvd<br>Dublin, CA 94568 | $63,634.38 | $0.00 | $63,634.38 |
| Renaissance Partners I, LLC<br>8750 N Central Expressway<br>Suite 1740<br>Dallas, TX 75231 | 113 | 3325 Dillon Dr<br>Pueblo, CO 81008 | $61,585.56 | $0.00 | $61,585.56 |
| RH Tacoma Place Associates LLC<br>c/o Rosen Properties<br>2310 130th Ave. NE, Suite 202<br>Bellevue, WA 98005 | 722 | 1905 B S. 72nd St.<br>Tacoma, WA 98408 | $45,102.17 | $0.00 | $45,102.17 |
| Rice Lake Square, LP<br>c/o Mid--America Asset Management, Inc.<br>One Parkview Plaza, 9th Floor<br>Oakbrook Terrace, IL 60181 | 588 | Rice Lake Square<br>Wheaton, IL 60189 | $63,461.60 | $0.00 | $63,461.60 |
| Rite Aid Corporation<br>PO BOX 3165<br>Harrisburg, PA 17105 | 120 | 3320 N. 28th<br>Boulder, CO 80301 | $12,472.34 | $0.00 | $12,472.34 |
| River Landing Development, LLC<br>PO Box 239<br>Montrose, CO 81402 | 143 | 3451 South Rio Grande<br>Montrose, CO 81401 | $89,070.08 | $0.00 | $89,070.08 |
| Riverdale Crossing LLC<br>820 Morris Turnpike, Suite 301<br>Short Hills, NJ 07078-2619 | 457 | 54 RT 23 North<br>Riverdale, NJ 07457 | $127,417.72 | $34,645.39 | $162,063.11 |
| Riverdale North LLC<br>c/o Columbus Pacific Properties<br>429 Santa Monica Boulevard, Suite 600<br>Santa Monica, CA 90401 | 326 | 1060 West Riverdale Road<br>Riverdale, UT 84405 | $93,404.58 | $0.00 | $93,404.58 |
| Riverview Plaza (E&A), LLC<br>Legal Dept<br>1221 Main Street, Suite 1000<br>Columbia, SC 29201 | 519 | 5425 Urbana Pike<br>Frederick, MD 21704 | $82,775.00 | $52,830.65 | $135,605.65 |
| Rock Springs Plaza, LLC<br>c/o Bonneville Realty<br>7067 S Commerce Park Dr<br>Midvale, UT 84047 | 316 | 1371 Dewar Drive<br>Rock Springs, WY 82901 | $36,984.00 | $0.00 | $36,984.00 |
| Rosebud SA Camelback One, LLC<br>c/o Menin Development, Inc.<br>Attn: Craig Menin<br>101 SE 4th Avenue<br>Delray Beach, FL 33483 | 689 | 1625 E. Camelback Road<br>Phoenix, AZ 85016 | $108,545.34 | $0.00 | $108,545.34 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Roundhouse Alexandria, Inc., d/b/a/ CPYR, Inc.<br>c/o JBG Rosenfeld Retail<br>4445 Willard Ave, Suite 700<br>Chevy Chase, MD 20815 | 536 | 3701 Jefferson Davis Hwy.<br>Alexandria, VA 22305 | $230,920.24 | $24,640.39 | $255,560.63 |
| Route 140 School Street, L.L.C.<br>Attn: Lease Compliance<br>Dan Mancini<br>33 Boylston Street, Suite 3000<br>Chestnut Hill, MA 02467 | 177 | 280 School Street<br>Mansfield, MA 02048 | $148,440.58 | $0.00 | $148,440.58 |
| Route 28 Salem, LP<br>c/o RioCan (America) Management Inc.<br>Attn: Linda Madway, Vice President - General Counsel<br>307 Fellowship Road, Suite 116<br>Mt. Laurel, NJ 08054 | 160 | 290 S. Broadway<br>Salem, NH 03079 | $141,844.80 | ($49,558.24) | $92,286.56 |
| RPAI Southwest Management LLC<br>5741 Legacy Drive<br>Suite 315<br>Plano, TX 75024 | 219 | 1800 South Loop 288<br>Denton, TX 76205 | $64,676.87 | $0.00 | $64,676.87 |
| RPT Terra Nova Plaza, LLC<br>c/o RREEF Management LLC<br>Attn: Joseph Saunders<br>3414 Peachtree Road, N.E., Suite 950<br>Atlanta, GA 30326 | 779 | 390 East H Street<br>Chula Vista, CA 91910 | $62,905.30 | $0.00 | $62,905.30 |
| RVS Retail LP<br>c/o Sudberry Properties Inc.<br>5465 Morehouse Drive<br>Suite 260<br>San Diego, CA 92121 | 781 | 8550 Rio San Diego Dr.<br>San Diego, CA 92108 | $69,091.92 | $0.00 | $69,091.92 |
| S.A.M. Hazlett I LLC, et al<br>120 North Pointe Blvd<br>Suite 301<br>Lancaster, PA 17601 | 473 | 3434 Hwy. 35 South<br>Hazlet, NJ 07730 | $55,505.50 | $0.00 | $55,505.50 |
| Santa Fe Place Property Owners, LLC<br>c/o Spinoso Real Estate Group<br>112 Northern Concourse<br>North Syracuse, NY 13212 | 504 | 4250 Cerrillos Rd<br>Santa Fe, NM 87507 | $88,470.82 | $0.00 | $88,470.82 |
| Sarasota Associates<br>c/o SIPOC TIC Attn: Legal Department<br>7978 Cooper Creek Blvd., Suite 100<br>University Park, FL 34201 | 379 | 147 N. Cattleman Road<br>Sarasota, FL 34235 | $133,432.68 | $0.00 | $133,432.68 |
| Sayville Property Company, LLC<br>c/o Arc Management Services<br>1401 Broad Street, Suite 200<br>Clifton, NJ 07013 | 480 | 5151 Sunrise Hwy.<br>Bohemia, NY 11716 | $162,707.90 | $0.00 | $162,707.90 |
| SBMC Mission Viejo Sportmart<br>433 N. Camden Dr<br>Suite 1070<br>Beverly Hills, CA 90210 | 648 | 25462 El Paseo<br>Mission Viejo, CA 92691 | $62,264.52 | $0.00 | $62,264.52 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| SBMC Westminster<br>433 Camden Drive<br>Suite 800<br>Beverly Hills, CA 90210 | 133 | 9219 Sheridan Blvd.<br>Westminster, CO 80031 | $46,032.71 | $0.00 | $46,032.71 |
| SC (Westland Promenade) Limited Partnership<br>c/o Sterling Retail Services Inc.<br>7827 West Flagler Street<br>Miami, FL 33144 | 342 | 3895 W. 20th Ave.<br>Hialeah, FL 33012 | $74,737.21 | $0.00 | $74,737.21 |
| Schaumburg Associates LP<br>c/o Next Property Management, Inc.<br>400 Skokie Blvd., Suite 800<br>Northfield, IL 60062 | 605 | 1015 East Golf Road<br>Schaumburg, IL 60173 | $71,482.07 | $0.00 | $71,482.07 |
| SDC/Pacific Development Group<br>One Corporate Plaza, 2nd Floor<br>PO Box 3060<br>Newport Beach, CA 92660 | 634 | 3900 S. Bristol Street<br>Santa Ana, CA 92704 | $83,000.00 | $31,543.27 | $114,543.27 |
| Select Strategies Brokerage as agent for CP Deerfield, LLC<br>5770 Hoffner Avenue, Suite 102<br>Orlando, FL 32822 | 345 | 3810 W. Hillsboro Blvd.<br>Deerfield Beach, FL 33442 | $50,210.54 | $136,811.15 | $187,021.69 |
| Seritage SRC Finance LLC<br>c/o Seritage Growth Properties, LP<br>Attn: Matthew Fernand<br>489 Fifth Avenue, 18th Floor<br>New York, NY 10017 | 729 | 145 W Hillcrest Dr<br>Thousand Oaks, CA 91360 | $167,973.38 | $0.00 | $167,973.38 |
| Serota Brooktown III LLC<br>c/o Serota Properties<br>70 East Sunrise Highway<br>Valley Stream, NY 11581 | 481 | 2110 Nesconset Hwy.<br>Stony Brook, NY 11790 | $126,091.36 | $101,994.71 | $228,086.07 |
| SGD-885 So. 72nd LLC<br>Jerry Banks<br>6336 Pershing Drive<br>Omaha, NE 68110 | 599 | 885 S. 72nd Street<br>Omaha, NE 68114 | $55,379.13 | $0.00 | $55,379.13 |
| Shelly B. and Barbara J. Detrick<br>101 First Street<br>Suite 405<br>Los Altos, CA 94022 | 796 | 4225 N. Oracle Rd.<br>Tucson, AZ 85705 | $90,382.38 | $0.00 | $90,382.38 |
| Shoppes at Isla Verde, LTD<br>7900 Glades Road, Suite 600<br>Boca Raton, FL 33434 | 374 | 820 SR 7<br>Wellington, FL 33411 | $164,323.88 | ($16,139.32) | $148,184.56 |
| Shops at Bella Terra Owner, LP<br>c/o Invesco Advisers, Inc.<br>Attn: Asset Manager - Shops at Bella Terra<br>2001 Ross Avenue, Suite 3400<br>Dallas, TX 75201 | 239 | 5472 W Grand Pkwy S<br>Richmond, TX 77407 | $75,895.26 | $0.00 | $75,895.26 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Shops at Cicero 13 A, LP<br>c/o ACF Property Management, Inc<br>12411 Ventura Boulevard<br>Studio City, CA 91604 | 604 | 9633 S. Cicero<br>Oak Lawn, IL 60453 | $53,104.26 | $0.00 | $53,104.26 |
| Silver Lake Mall, LLC<br>c/o Rouse Properties Inc.<br>Attn: General Counsel<br>1114 Avenue of the Americas<br>New York, NY 10036 | 409 | 200 West Hanley Ave<br>Coeur d'Alene, ID 83815 | $74,724.80 | $0.00 | $74,724.80 |
| Slatten Ranch, L.P.<br>Attn: Brent Aasen<br>1120 Second Street<br>Brentwood, CA 94513 | 660 | 5839 Lone Tree Way<br>Antioch, CA 94509 | $111,433.08 | $0.00 | $111,433.08 |
| SM Mesa Mall, LLC<br>225 West Washington Street<br>Indianapolis, IN 46204 | 015 | 2424 Hwy. 6 & 50<br>Grand Junction, CO 81505 | $66,291.90 | $0.00 | $66,291.90 |
| Smithtown Venture LLC<br>c/o Kimco Realty Corp<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042 | 492 | 124 Veterans Memorial Hwy.<br>Commack, NY 11725 | $147,745.18 | $0.00 | $147,745.18 |
| Solomon Pond Mall LLC<br>Karen Trentmen<br>One Wells Avenue<br>Newton, MA 02459 | 167 | 870 Donald J. Lynch Blvd<br>Marlborough, MA 01752 | $80,695.33 | $0.00 | $80,695.33 |
| Sons Riverhead LLC<br>70 East Sunrise Highway, Suite 610<br>Valley Stream, NY 11581-1260 | 479 | 1160 Old Country Road<br>Riverhead, NY 11901 | $192,982.64 | $399.87 | $193,382.51 |
| Southpoint Plaza LLC<br>c/o White Company<br>1600 South Brentwood Boulevard<br>Suite 770<br>St. Louis, MO 63144 | 759 | 4445 Lemay Ferry Rd.<br>St. Louis, MO 63129 | $79,064.18 | $0.00 | $79,064.18 |
| Sphear Investments LLC<br>c/o Investec Management Corporation<br>200 E. Carrillo Street<br>Suite 200<br>Santa Barbara, CA 93101 | 686 | 351 West Ventura Blvd<br>Camarillo, CA 93010 | $48,179.49 | $0.00 | $48,179.49 |
| SPI Property Management Corporation<br>88 Kearny Street, Suite 1818<br>San Francisco, CA 94108 | 672 | 2250 Bridgepointe Parkway<br>San Mateo, CA 94404 | $173,000.82 | $387.16 | $173,387.98 |
| SPI/TSA E. Fort Lauderdale, LLC<br>88 Kearny Street, Suite 1818<br>San Francisco, CA 94108 | 348 | 1901 N Federal Hwy<br>Fort Lauderdale, FL 33305 | $164,809.26 | $469.46 | $165,278.72 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Spirit Realty Capital, Inc. Attn: Portfolio Servicing 16767 N. Perimeter Drive, Suite 210 Scottsdale, AZ 85260 | 755 | 11982 St. Charles Rock Rd. Bridgeton, MO 63044 | $64,327.70 | $0.00 | $64,327.70 |
| Sports Book, LLC c/o Woodbury Corporation 2733 E. Parleys Way, Suite 300 Salt Lake City, UT 84109-1662 | 410 | 1301 N. Milwaukee Boise, ID 83704 | $119,857.16 | $0.00 | $119,857.16 |
| Sports Delaware LLC c/o Alan Riley Company 250 Park Avenue Suite 2030 New York, NY 10177 | 539 | 2720 N. Mall Dr. Virginia Beach, VA 23452 | $70,971.66 | $0.00 | $70,971.66 |
| Springfield Associates LLC 120 Sunny Branch Road PO Box 166 Far Hills, NJ 07931 | 469 | 295 Route 22 East Springfield, NJ 07081 | $65,886.60 | $9,007.48 | $74,894.08 |
| SRI Ten City Center, LLC c/o Shorenstein Realty Services, LP Attn: Corporate Secretary 235 Montgomery Street, Suite 1600 San Francisco, CA 94104 | 712 | 40 S Seventh Street, Suite #165 Minneapolis, MN 55402 | $32,833.72 | $0.00 | $32,833.72 |
| Star-West Solano, LLC 1 East Wacker Drive, Suite 3600 Chicago, IL 60601 | 690 | 1451 Gateway Blvd Fairfield, CA 94533 | $115,896.14 | $0.00 | $115,896.14 |
| Station Park Centercal, LLC Attn: Jean Paul Wardy 7455 SW Bridgeport Road Suite 205 Tigard, OR 97224 | 322 | Station Pkwy Farmington, UT 84025 | $89,375.01 | $70,500.76 | $159,875.77 |
| Steger Retail LLC 3100 Monticello Suite 300 Dallas, TX 75205 | 211 | 920 Steger Towne Rd Rockwall, TX 75032 | $63,102.47 | $0.00 | $63,102.47 |
| Stonestown Shopping Center, L.P. c/o General Growth Properties, Inc. Attn: Law/Leasing and Operations 110 North Wacker Drive Chicago, IL 60606 | 724 | 233 Winston Dr San Francisco, CA 94132 | $121,236.19 | $0.00 | $121,236.19 |
| Summerlin Operating Company, LLC c/o Downtown Summerlin Management 2025 Festival Plaza Drive, Suite 205 Las Vegas, NV 89135 | 789 | 2315 Summa Drive Bldg 1A Summerlin, NV 89135 | $67,450.68 | $0.00 | $67,450.68 |
| Sun Life Assurance Company of Canada c/o Sun Capital Adviser, LLC Attn: Charles S. Andes One Sun Life Executive Park, SC-1307 Wellesley Hills, MA 02481 | 709 | 12595 Castlemoor Drive Eden Prairie, MN 55344 | $120,378.12 | $411.00 | $120,789.12 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| SunMark Centers, LLC<br>433 No. Camden Drive, Suite 500<br>Beverly Hills, CA 90210 | 788 | 701 Marks St<br>Henderson, NV 89014 | $108,176.24 | $0.00 | $108,176.24 |
| Sunrise Mills (MLP) Limited Partnership<br>12801 West Sunrise Blvd.<br>Sunrise, FL 33323 | 344 | 12801 W. Sunrise Blvd.<br>Sunrise, FL 33323 | $109,560.59 | $0.00 | $109,560.59 |
| Sunrise Promenade Associates<br>c/o Spiegel Associates<br>375 North Broadway<br>Jericho, NY 11735 | 483 | 5234 Sunrise Hwy.<br>Massapequa, NY 11762 | $167,932.56 | $120,509.58 | $288,442.14 |
| Sweetbriar Authority, LLC<br>P.O. Box 489<br>Stevensville, MD 21666 | 382 | 3700 Tyrone Blvd.<br>St. Petersburg, FL 33710 | $54,228.94 | $0.00 | $54,228.94 |
| TAC Paulding Pavilion LLC<br>c/o The Shopping Center Group, LLC<br>300 Galleria Parkway, 12th Floor<br>Atlanta, GA 30339 | 414 | 4471-B Jimmy Lee Smith Parkway<br>Hiram, GA 30141 | $72,256.04 | ($186.00) | $72,070.04 |
| Talisman Towson Limited Partnership<br>Mid-Atlantic Region<br>1954 Greenspring Drive, Suite 330<br>Timonium, MD 21093 | 514 | 1238 Putty Hill Dr.<br>Towson, MD 21286 | $113,360.08 | $0.00 | $113,360.08 |
| Tanglewood Corp.<br>1661 Tanglewood Boulevard<br>Houston, TX 77056 | 225 | 2131 South Post Oak Blvd<br>Houston, TX 77056 | $157,055.12 | $0.00 | $157,055.12 |
| Taubman Auburn Hills Associates LP<br>c/o The Taubman Company<br>Attn: Lease Administration<br>200 East Long Lake Road, Suite #300<br>Bloomfield Hills, MI 48304-2324 | 620 | 4220 Baldwin Rd - Great Lakes Crossing<br>Auburn Hills, MI 48326 | $100,901.66 | $7,113.23 | $108,014.89 |
| Taubman Cherry Creek Shopping Center, L.L.C.<br>Attn: Lease Administration 200 East Long Lake Road<br>Lease Administration<br>PO BOX 200<br>Bloomfield Hills, MI 48303-0200 | 044 | 3000 E 1st Ave<br>Denver, CO 80206 | $95,526.72 | $0.00 | $95,526.72 |
| TCN I, LLC<br>Attn: Property Manager<br>6380 South Fiddlers Green Circle<br>Suite 400<br>Greenwood Village, CO 80111 | 045 | 1265 Sergeant Jon Stiles Dr<br>Highlands Ranch, CO 80129 | $40,999.62 | $0.00 | $40,999.62 |
| Terranomics Crossroads Associates<br>c/o Sher Partners<br>10500 NE 8th Street<br>Suite 850<br>Bellevue, WA 98004 | 559 | 15600 N.E. Eighth<br>Bellevue, WA 98008 | $65,220.33 | $0.00 | $65,220.33 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| TFG #201<br>c/o Reynolds & Brown<br>1200 Concord Avenue<br>Suite 200<br>Concord, CA 94520 | 663 | 1235 Concord Avenue<br>Concord, CA 94520 | $71,742.16 | $0.00 | $71,742.16 |
| The District, L.C.<br>c/o The Boyer Company<br>Scott Verhaaren<br>101 South 200 East, Suite 200<br>Salt Lake City, UT 84111-3104 | 327 | 11617 South Parkway Plaza Drive<br>South Jordan, UT 84095 | $81,136.60 | $0.00 | $81,136.60 |
| The Irvine Company LLC<br>Attn: General Counsel, Retail Properties<br>101 Innovation<br>Irvine, CA 92617 | 726 | 700 Spectrum Center Drive<br>Irvine, CA 92618 | $67,210.89 | $0.00 | $67,210.89 |
| The Libaw Family, L.P.,Horowitz Holdings, LLC, Asset Acquisitions, LLC, And 3610 Partners, GP<br>11911 San Vicente Blvd<br>Suite 310<br>Los Angeles, CA 90049 | 649 | 3610 Torrance Blvd.<br>Torrance, CA 90503 | $68,521.73 | $0.00 | $68,521.73 |
| The Mall in Columbia Business Trust<br>c/o The Mall in Columbia<br>Attn: Law/Lease Administration Department<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | 082 | 10300 Little Patuxent Pkwy<br>Columbia, MD 21044 | $106,501.46 | $90.48 | $106,591.94 |
| The Price Reit Renaissance Partnership, L.P.<br>c/o Kimco Realty<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0020 | 331 | 375 E. Altamonte Drive #1750<br>Altamonte Springs, FL 32701 [a] | $0.00 | $0.00 | $0.00 |
| The Related Companies<br>60 Columbus Circle<br>19th Floor<br>New York, NY 10023 | 474 | 415 Route 3 East<br>Clifton, NJ 07014 | $115,693.70 | $0.00 | $115,693.70 |
| The Summit at Gravois Bluffs, LLC<br>G.J. Grewe, Inc.<br>Gary J. Grewe<br>9109 Watson Road, 4th Floor<br>St. Louis, MO 63126 | 753 | 788 Gravois Bluff Blvd.<br>Fenton, MO 63026 | $72,722.53 | $186.56 | $72,909.09 |
| TPP 217 Taylorsville, LLC<br>c/o Newmark Grubb Acres Asset Services<br>Attn: Yvonne Olson<br>376 East 400 South, Suite 120<br>Salt Lake City, UT 84111 | 324 | 5786 S. Redwood Road<br>Taylorsville, UT 84123 | $131,624.60 | $0.00 | $131,624.60 |
| Tracy Mall Partners, L.P.<br>c/o Rouse Properties Inc.<br>Attn: General Counsel<br>1114 Avenue of the Americas<br>New York, NY 10036 | 715 | 3200 Naglee Rd<br>Tracy, CA 95304 | $56,264.10 | $0.00 | $56,264.10 |
| Traer Creek-EXWMT LLC<br>Attn: Property Management<br>0101 Fawcett Road, Suite 210<br>Avon, CO 81620 | 138 | 220 Beaver Creek Pl.<br>Avon, CO 81620 | $145,710.64 | $0.00 | $145,710.64 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| TRU 2005 RE I, LLC<br>Attn: Vice President - Property Development<br>One Geoffrey Way<br>Wayne, NJ 07470 | 533 | 13031 Fairlakes Shopping Center<br>Fairfax, VA 22033 | $56,312.21 | $0.00 | $56,312.21 |
| Trustees of the Estate of Bernice Pauahi Bishop<br>Kawaiaha'o Plaza<br>Attn: Commercial Asset Manager<br>567 South King Street,Suite 200<br>Honolulu, HI 96813 | 763 | 46-056 Kamehameha Hwy<br>Kaneohe, HI 96744 | $138,533.98 | $312.13 | $138,846.11 |
| U.S. 41 & I 285 Company LLC<br>c/o Mall Properties Inc.<br>5500 New Albany Road East<br>Suite 310<br>New Albany, OH 43054 | 425 | 2955 Cobb Pkwy.<br>Atlanta, GA 30339 | $142,031.14 | $87,817.79 | $229,848.93 |
| U.S. REIF Joliet SC Fee, LLC<br>c/o Intercontinental Real Estate Corporation<br>Attn: Joseph Sweeney<br>1270 Soldiers Field Road<br>Boston, MA 02135 | 589 | 2700 Plainfield Rd<br>Joliet, IL 60435 | $100,472.34 | $0.00 | $100,472.34 |
| University Mall Shopping Center<br>c/o Woodbury Corporation<br>2733 East Parleys Way<br>Suite 300<br>Salt Lake City, UT 84109 | 321 | 643 E. University Pkwy<br>Orem, UT 84097 | $107,753.44 | $0.00 | $107,753.44 |
| Valley Square I, L.P.<br>4737 Concord Pike<br>Wilmington, DE 19803 | 447 | Easton Road & Route 132<br>Warrington, PA 18976 | $117,050.96 | $0.00 | $117,050.96 |
| Ventura Gateway, LLC<br>c/o Robertson Properties Group<br>Attn: Property Manager<br>120 N. Robertson Boulevard<br>Los Angeles, CA 90048 | 647 | 4870 Telephone Rd<br>Ventura, CA 93003 | $117,225.50 | $18,317.49 | $135,542.99 |
| Vestar California XVII, LLC<br>Attn: President<br>2425 East Camelback Road, Suite 750<br>Phoenix, AZ 85016 | 079 | 2983 Jamacha Rd.<br>El Cajon, CA 92019 | $23,570.00 | $0.00 | $23,570.00 |
| Vestar DM, LLC<br>Attn: General Counsel<br>2425 East Camelback Rd, Suite 750<br>Phoenix, AZ 85016 | 229 | 20416 Highway 59 North<br>Humble, TX 77338 | $53,382.47 | $0.00 | $53,382.47 |
| Vestar DRM-OPCO, L.L.C.<br>Attn: President<br>2425 E. Camelback Road<br>Suite 750<br>Phoenix, AZ 85016 | 700 | 21001 N Tatum Blvd<br>Phoenix, AZ 85050 | $62,173.78 | $0.00 | $62,173.78 |
| Vestar Properties, Inc.<br>14697 Delaware Street, Suite 850<br>Westminster, CO 80023 | 127 | 8055 W Bowles Ave<br>Littleton, CO 80123 | $78,458.25 | $0.00 | $78,458.25 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| VHTL Limited Liability Company<br>Attn: David Weiss<br>6521 North Kilborn Avenue<br>Lincolnwood, IL 60712 | 614 | 155 E. Townline Road<br>Vernon Hills, IL 60061 | $48,993.95 | $0.00 | $48,993.95 |
| Village Square Retail Center, LLC<br>745 Ela Road<br>Lake Zurich, IL 60047 | 075 | 727 West Route 22<br>Lake Zurich, IL 60047 | $31,487.90 | $0.00 | $31,487.90 |
| Vista Equities, LLC<br>830 South Buffalo Grove Rd., Suite 106<br>Buffalo Grove, IL 60089 | 608 | 9231 W 159th St<br>Orland Hills, IL 60487 | $157,856.92 | ($80,373.79) | $77,483.13 |
| W/A SVT Holdings VI, L.L.C<br>Attn: Simi Valley Property Management<br>5750 DTC Parkway, Suite 210<br>Greenwood Village, CO 80111 | 080 | Simi Valley, CA [a] | $0.00 | $0.00 | $0.00 |
| Waldorf Shopper's World LLC<br>c/o Richard H. Rubin Management<br>6001 Montrose Road<br>Suite 700<br>Rockville, MD 20852 | 518 | 3326 Crain Hwy.<br>Waldorf, MD 20602 | $35,276.35 | $0.00 | $35,276.35 |
| Ward Gateway-Industrial-Village, LLC<br>c/o Victoria Ward, Limited<br>Attn: General Manager<br>1240 Ala Moana Boulevard, Suite 601<br>Honolulu, HI 96814-4260 | 771 | 333 Ward Ave.<br>Honolulu, HI 96814 | $622,372.84 | $47,960.26 | $670,333.10 |
| Warwick Mall OP LLC<br>Attn: Mark Brennan<br>100 Warwick Mall<br>Warwick, RI 02886 | 156 | 400 Bald Hill Rd<br>Warwick, RI 02886 | $164,829.00 | $0.00 | $164,829.00 |
| Water Tower LLC<br>c/o Water Tower Place<br>Attn: Law/Lease Administration Department, Maria Cruz<br>110 N. Wacker Drive<br>Chicago, IL 60606 | 070 | 4025 Water Tower Place<br>Chicago, IL 60611 | $167,755.96 | ($89,265.97) | $78,489.99 |
| Water Tower Place Shopping Center, L.C.<br>3101 Ingersoll Avenue<br>Des Moines, IA 50312 | 624 | 4100 University Avenue<br>W. Des Moines, IA 50311 | $102,900.00 | $0.00 | $102,900.00 |
| Weingarten Nostat, INC.<br>2600 Citadel Plaza Drive<br>Suite 125<br>Houston, TX 77008 | 142 | 370 S. Colorado Blvd<br>Glendale, CO 80246 | $92,568.25 | $0.00 | $92,568.25 |
| Weingarten Nostat, Inc.<br>PO Box 924133<br>Houston, TX 77292 | 380 | 23662 US Hwy. 19 North<br>Clearwater, FL 33765 | $43,187.42 | $0.00 | $43,187.42 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Weingarten Realty Investors<br>General Counsel<br>PO Box 301074<br>Dallas, TX 75303-1074 | 790 | 2178 N. Rainbow Blvd.<br>Las Vegas, NV 89108 | $63,708.34 | $7,075.77 | $70,784.11 |
| Weingarten/Miller/Aurora II LLC, and GDC Aurora, LLC<br>Attn: Weingarten Realty Investors<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 125 | 14140 E Ellsworth Ave<br>Aurora, CO 80012 | $113,165.34 | $0.00 | $113,165.34 |
| Wells Fargo Bank West, NA<br>1740 Broadway<br>Denver, CO 80274 | 109 | 425 S. College Drive<br>Fort Collins, CO 80524 | $41,745.00 | $0.00 | $41,745.00 |
| West Town Corners, LLC<br>c/o WP Glimcher Inc.<br>Attn: General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | 359 | 380 S. State Rd. 434<br>Altamonte Springs, FL 32714 | $52,578.79 | $0.00 | $52,578.79 |
| West Vail Mall Corp.<br>Thomas Gart<br>c/o Gart Properties<br>299 Milwaukee St., Suite 500<br>Denver, CO 80206 | 121 | 2161 N. Frontage Road<br>Vail, CO 81657 | $31,177.20 | $0.00 | $31,177.20 |
| Westcoast Estates<br>c/o Northbrook Court<br>Attn: Law/Lease Administration Department<br>110 N. Wacker Drive<br>Chicago, IL 60606 | 072 | 2171 Northbrook Ct<br>Northbrook, IL 60062 | $132,245.05 | $210,220.76 | $342,465.81 |
| Westfield Topanga Owner LP<br>c/o Westfield, LLC<br>Attn: Legal Department<br>2049 Century Park East, 41st Floor<br>Los Angeles, CA 90067 | 057 | 6600 Topanga Canyon Blvd<br>Los Angeles, CA 91303 | $107,973.18 | $1,096.92 | $109,070.10 |
| Westlake Promenade, LLC<br>c/o Caruso Affiliated<br>101 The Grove Drive<br>Los Angeles, CA 90036 | 685 | 120 S Westlake Blvd<br>Thousand Oaks, CA 91362 | $68,750.00 | $0.00 | $68,750.00 |
| Westwood Marketplace Holdings, LLC<br>c/o New England Development<br>75 Park Plaza<br>Boston, MA 02116 | 168 | 281 University Ave<br>Westwood, MA 02090 | $91,812.75 | $0.00 | $91,812.75 |
| WGA EVC, LP<br>c/o United Development Group, Inc<br>9252 Chesapeak Drive, Suite 100<br>San Diego, CA 92123 | 780 | 1352 W. Valley Pkwy.<br>Escondido, CA 92029 | $112,157.04 | ($12,741.01) | $99,416.03 |
| White Marsh Mall, LLC<br>c/o General Growth<br>Attn: Law/Lease Administration<br>100 North Wacker Drive<br>Chicago, IL 60606 | 511 | 8200 Perry Hall Blvd<br>Nottingham, MD 21236 | $171,665.20 | $960.30 | $172,625.50 |

**Real Property Leases**

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| Willowbrook Town Center, LLC<br>Managing Director of Development<br>4104 North Harlem Ave.<br>Norridge, IL 60706 | 628 | 7125 Kingery Highway<br>Willowbrook, IL 60527 | $77,122.00 | $0.00 | $77,122.00 |
| Winrock Partners LLC<br>c/o Goodman Realty Group<br>Attn: Colette Wharton, CRX, CDP<br>100 Sun Avenue, Suite 210<br>Albuquerque, NM 87109 | 503 | 2100 Louisiana Blvd., Suite 412<br>Albuquerque, NM 87110 | $50,587.50 | $0.00 | $50,587.50 |
| Winwalk Realty, LLC<br>c/o Win Properties Inc<br>10 Rye Ridge Plaza, Suite 200<br>Rye Brook, NY 10573 | 152 | 444 Connecticut Ave.<br>Norwalk, CT 06854 | $121,504.97 | $0.00 | $121,504.97 |
| WL Westgate Venture LLC<br>c/o ScanlanKemperBard Companies, LLC<br>Attn: James Paul, Executive VP<br>810 NW Marshall St, Ste 300<br>Portland, OR 97209 | 661 | 1933 Davis Street<br>San Leandro, CA 94577 | $170,873.78 | $80.59 | $170,954.37 |
| WM Acquisition, L.C.<br>John R. Thackeray<br>1165 E. Wilmington Avenue Suite 275<br>Salt Lake City, UT 84106 | 325 | 10453 S State St<br>Sandy, UT 84070 | $141,520.00 | $0.00 | $141,520.00 |
| WMG Meadows LLC<br>c/o Miller Real Estate Investments<br>6900 E. Belleview Ave., Suite 300<br>Englewood, CO 80110-2304 | 124 | 125 East Meadows Drive<br>Glenwood Springs, CO 81601 | $49,272.87 | $0.00 | $49,272.87 |
| Wolfe Management Company LP<br>29 West 800 South<br>Salt Lake City, UT 84101 | 320 | 1780 Park Avenue<br>Park City, UT 84060 | $32,480.00 | $70.10 | $32,550.10 |
| WP Casa Grande Retail LLC<br>c/o WDP Partners<br>Todd Chester<br>11411 North Tatum Blvd.<br>Phoenix, AZ 85028-2399 | 697 | 1004 N Promenade Pkwy<br>Casa Grande, AZ 85222 | $46,438.43 | $0.00 | $46,438.43 |
| W-PT Arvada VII, LLC<br>c/o Pine Tree Commercial Realty, LLC<br>40 Skokie Blvd, Suite 610<br>Northbrook, IL 60062 | 126 | 7410 A West 52nd Avenue<br>Arvada, CO 80002 | $83,242.96 | $0.00 | $83,242.96 |
| W-PT Prairie Stone VII, LLC<br>c/o Pine Tree Commercial Realty, LLC<br>40 N. Skokie Boulevard, Suite 610<br>Northbrook, IL 60062 | 613 | 4700 Hoffman Boulevard<br>Hoffman Estates, IL 60192 | $115,832.34 | ($714.00) | $115,118.34 |
| WRI Overton Plaza L.P.<br>PO Box 924133<br>Houston, TX 77292-4133 | 220 | 4830 S. W. Loop 820-Overton Park<br>Fort Worth, TX 76109 | $37,141.00 | $0.00 | $37,141.00 |

Real Property Leases

| Name and Address of Counterparty | Store # | Street Address of Applicable Real Property | Rent | Occupancy Related Charges | Cure Amount |
|---|---|---|---|---|---|
| WRI Ridgeway, LLC<br>c/o Weingarten Realty Investors<br>2600 citadel Plaza Drive, Suite 300<br>Houston, TX 77008 | 290 | 5895 Poplar Ave<br>Memphis, TN 38119 | $127,997.34 | ($956.82) | $127,040.52 |
| WRI-Seminole Marketplace LLC<br>PO Box 924133<br>Houston, TX 77292-4133 | 364 | 1301 WP Ball Blvd<br>Sanford, FL 32771 | $54,284.52 | $0.00 | $54,284.52 |
| YTC Mall Owner LLC<br>c/o Pacific Retail Capital Partners LLC<br>110 N. Sepulveda Blvd., Suite 1925<br>El Segundo, CA 90245 | 583 | 173 Yorktown Shopping Center<br>Lombard, IL 60148 | $289,787.80 | $0.00 | $289,787.80 |
| Yuma Palms 1031, LLC<br>c/o Yuma Palms Management office<br>1305 S. Yuma Palms Parkway<br>Yuma, AZ 85365 | 698 | 1448 South Yuma Palms Pkwy<br>Yuma, AZ 85365 | $41,225.34 | $0.00 | $41,225.34 |
| Zane C. Hall Family Limited Partnership<br>1800 Sequoia Drive<br>Idaho Falls, ID 83404 | 403 | 1592 17th St.<br>Idaho Falls, ID 83404 | $37,085.16 | $11,608.29 | $48,693.45 |

Note: Store numbers followed by "p" refer to separate Pylon leases.
[a] Store has not been constructed and a street address does not yet exist.