**<u>Exhibit B</u>**

**(Di Mauro Declaration)**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| SPORTS AUTHORITY HOLDINGS, Inc. et al. | ) | Case No. 16-10527 (MFW) |
| | ) | (Jointly Administered) |
| Debtors.[1] | ) | |

**DECLARATION OF CHRISTOPHER DI MAURO IN SUPPORT OF THE APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO 11 U.S.C. §§ 328 AND 1103, FED.R.BANKR.P. 2014 AND 5002, FOR ENTRY OF AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF HOULIHAN LOKEY CAPITAL, INC. AS INVESTMENT BANKER, _NUNC PRO TUNC_ TO THE PETITION DATE**

I, Christopher Di Mauro, declare as follows:

1.      I am familiar with the matters set forth herein and, if called as a witness, I could and would testify thereto.  Unless otherwise defined, all capitalized terms used herein have the meanings ascribed to them in the Application.

2.      I am a Managing Director of Houlihan Lokey Capital, Inc. ("Houlihan Lokey"), and am duly authorized to execute this declaration (the "Declaration") on behalf of Houlihan Lokey.

3.      I make this Declaration in support of the Application of the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Sports Authority Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); The Sports Authority, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664). The headquarters for the above-captioned Debtors is located at 1050 West Hampden Avenue, Englewood, Colorado 80110.

possession (the "Debtors"), pursuant to 11 U.S.C. §§ 328 (a) and 1103 and Fed. R. Bankr. P.

2014 and 5002, for Entry of an Order Authorizing the Retention and Employment of Houlihan

Lokey Capital, Inc. as Investment Banker, nunc pro tunc to March 13, 2016  (the "Application").

This Declaration is also submitted as the statement required pursuant to §§ 328(a), 329 and 504

of title 11 of the United States Code (11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy

Code") and Rules 2014(a) and 2016(b) of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules")).

4.    Houlihan Lokey is an internationally recognized investment banking and financial

advisory firm, with 21 offices worldwide and more than 1,200 professionals. Houlihan Lokey's

Financial Restructuring Group, which has more than 170 professionals, is one of the leading

advisors and investment bankers to unsecured and secured creditors, debtors, acquirers, and other

parties-in-interest involved with financially troubled companies both in and outside of

bankruptcy.  Houlihan has been, and is, involved in some of the largest restructuring cases in the

United States, including representing official committees in Lehman Brothers Holdings Inc.,

Arcapita Bank B.S.C(c)., Enron Corp., WorldCom, Inc., Delta Air Lines, Inc., General Growth

Properties, Capmark, and representing debtors in Mark IV Industries, Buffets Holdings, Inc.,

Bally Total Fitness Holding Corp., XO Communications, Inc., Six Flags, Inc., Granite

Broadcasting Corp., and MS Resorts.

5.    Houlihan Lokey has agreed to provide investment banking services to the

Committee in the above-captioned chapter 11 case (the "Cases") pursuant to the terms and

conditions of the Engagement Agreement between the Committee and Houlihan Lokey, a copy

of which is appended to the Application as **Exhibit "A"** and incorporated herein by reference.

6.    *Among other things, the Engagement Agreement provides that the Debtors shall indemnify Houlihan Lokey against any and all losses, claims, damages or liabilities to which Houlihan Lokey may become subject in connection with services provided pursuant to the Engagement Agreement. The Debtors shall pay Houlihan Lokey's fees and expenses, including counsel fees, as they are incurred in defending any such claim. Where it has been determined in a final judgment by a court of competent jurisdiction that the claim resulted from the gross negligence or willful misconduct of Houlihan Lokey, Houlihan Lokey shall repay the Debtors for any fees and expenses advanced by the Debtors pursuant to the preceding sentence. Notwithstanding a final judgment determining that a claim did not result from Houlihan Lokey's gross negligence or willful misconduct, the Debtors shall not pay any indemnification claim without further notice and a hearing before the Bankruptcy Court for approval of such payment.*

7.    In addition to me, the principal professionals who have rendered, and are expected to render, services to the Committee are Nathan Court (Director) and Daniel Hoverman (Director). A summary of the qualifications of the principal professionals is attached hereto as **Annex 1** and is incorporated herein by this reference.

8.    By way of further disclosure:

   a) From time to time, Houlihan Lokey's Financial Restructuring Group, which is providing the services in this case, has provided services, and likely will continue to provide services to certain attorneys, other professionals, creditors (including lenders) and/or security holders of the Debtors and various other parties, some of whom may be providing services to, or may be adverse to, or may be otherwise connected to, the Debtors, in each case in matters unrelated to this Chapter 11 case.

   b) In addition to its Financial Restructuring Group, Houlihan Lokey and the other subsidiaries of its direct parent company, Houlihan Lokey, Inc., that are engaged in providing investment banking and financial advisory services globally (collectively, the "Houlihan Lokey Group") provide services to a wide range of institutions and individuals and may in the past have had, and may currently or in the future have, financial advisory or other investment banking or consulting

relationships with parties that may have interests with respect to the Debtors. In the ordinary course of business, investment funds affiliated with the Houlihan Lokey Group and certain of the Houlihan Lokey Group's employees, as well as investment funds in which such employees may have financial interests, but over whose investment decisions such employees have no input or control, may acquire, hold or sell, long or short positions, or trade or otherwise effect transactions, in debt, equity, and other securities and financial instruments (including bank loans and other obligations) of, or investments in, the Debtors or other parties that may have an interest in this Chapter 11 case or have other relationships with such parties. With respect to any such securities, financial instruments and/or investments, all rights in respect of such securities, financial instruments and investments, including any voting rights, will be exercised by the holder of the rights, in its sole discretion. Moreover, the Houlihan Lokey employees who are working on this Chapter 11 case are subject to compliance mechanisms and policies and procedures designed to prevent confidential, non-public information from being improperly shared.

c)  The Houlihan Lokey Group's Hedge Fund and Derivatives Valuation Services Group provides valuation opinions on the securities and derivative holdings of various business development companies, private equity firms and hedge funds, which may include debt securities of the Debtors. This work is unrelated to the financial advisory and investment banking services that Houlihan Lokey intends to provide in this Chapter 11 case. Moreover, the Houlihan Lokey Group, through the establishment of an "Information Wall" has separated its employees in the Hedge Fund and Derivatives Valuation Services Group from the rest of the employees of the Houlihan Lokey Group. This "Information Wall" includes physical and technological barriers, compliance mechanisms and policies and procedures designed to prevent confidential, non-public information and work product from being shared improperly.

d)  In the ordinary course of its business, Houlihan Lokey from time to time discusses issues concerning stressed and distressed companies with creditors and prospective creditors that are clients of the firm, or that otherwise contact Houlihan Lokey, or that are referred to the firm in light of Houlihan Lokey's reputation for covering such companies and/or relevant industry expertise. At the time of those contacts, it is not known whether any particular company will actually file for bankruptcy, or if any of these creditors and/or potential creditors will serve on any future Committee, or even be a creditor of the relevant estate in the event of a future bankruptcy. It is also Houlihan Lokey's customary practice to communicate with and, when appropriate or requested, send materials to one, or more, of the 50 largest unsecured creditors identified by a debtor and who are, therefore, potential members of a creditors' committee, if we either know, work with, are contacted by, or are otherwise referred to the relevant creditor. In some circumstances, we may contact potential committee members with whom we are not previously familiar.

e) Houlihan Lokey personnel may have business associations with certain creditors of the Debtors or counsel or other professionals involved in this Chapter 11 case on matters unrelated to this Chapter 11 case. In addition, in the ordinary course of its business, Houlihan Lokey may engage counsel or other professionals in unrelated matters who now represent, or in the future may represent, creditors or other interested parties in this Chapter 11 case.

9.      To determine its relationship with parties in interest in this Chapter 11 case, Houlihan Lokey has researched the client databases maintained with respect to the Houlihan Lokey Group to determine whether it has any relationships with the entities (individually an "Interested Party" and collectively, the "Interested Parties") that were identified to Houlihan Lokey by the Debtors and summarized in **Annex 2**. Such entities include:

(a)     The Debtors and its non-debtor affiliates;

(b)     The directors and officers of the Debtors;

(c)     The Debtor's top 50 creditors;

(d)     The attorneys and other professionals of the Debtors;

(e)     The significant pre-petition lenders of the Debtors and their professionals;

(f)     The proposed post-petition lenders to the Debtors and their professionals;

(g)     Parties believed to hold material amounts of the Debtors' stock and other securities; and

(h)     Other potentially adverse parties.

10.     The attached **Annex 3** details the relationship check performed by Houlihan Lokey, and identifies any relationships discovered through such investigation that members of the Houlihan Lokey Group have with any Interested Parties in this Chapter 11 case.

11.     To the best of my knowledge, information and belief after reasonable inquiry, other than as disclosed in this Declaration, neither I, the Houlihan Lokey Group, nor any of our professionals or employees participating in or connected with Houlihan Lokey's engagement with the Committee:  (i) is related to the Debtors or any other party in interest herein, the Unites

States Trustee for this District, or anyone employed in the United States Trustee's Office for this District; (ii) has any connection with or holds or represents any interest adverse to the Debtors, its estate, its creditors or any other Interested Party or their respective attorneys in the matters on which Houlihan Lokey is proposed to be retained; or (iii) has advised any Interested Party, except for the Committee, in connection with this Chapter 11 case. In addition, Houlihan Lokey does not believe that any relationship that the Houlihan Lokey Group, or any of our professionals or employees participating in or connected with Houlihan Lokey's engagement with the Committee may have with any Interested Party in connection with any unrelated matter will interfere with or impair Houlihan Lokey's representation of the Committee in this Chapter 11 case.

12.     To the extent Houlihan Lokey discovers any facts bearing on the matters described herein during the period of Houlihan Lokey's retention, Houlihan Lokey undertakes to amend and supplement the information contained in this Affidavit to disclose such facts.

13.     Based on all of the foregoing, Houlihan Lokey is a "disinterested person" as that term is defined in Section 101(14) of the Bankruptcy Code.

14.     No agreement presently exists to share with any other person or firm any compensation received by Houlihan Lokey for its services in this case. If any such agreement is entered into, Houlihan Lokey undertakes to amend and supplement this Declaration to disclose the terms of any such agreement.

15.     No promises have been received by Houlihan Lokey, or by any employee thereof, as to compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

16.    I am generally familiar with the Bankruptcy Code and the Bankruptcy Rules, and Houlihan Lokey will comply with them, subject to the Orders of this Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 13th day of April, 2016.

Christopher Di Mauro

Sworn to and subscribed before me on this _____ day of April, 2016.

*See attached*

Notary Public

**CALIFORNIA JURAT WITH AFFIANT STATEMENT**          **GOVERNMENT CODE § 8202**

☑ See Attached Document (Notary to cross out lines 1–6 below)
☐ See Statement Below (Lines 1–6 to be completed only by document signer[s], *not* Notary)

_____          _____
*Signature of Document Signer No. 1*          *Signature of Document Signer No. 2 (if any)*

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California
County of _Los Angeles_

Subscribed and sworn to (or affirmed) before me

on this _13th_ day of _April_, 20 _16_,
      Date         Month       Year
by
(1) _Christopher DiMauro_

(and (2)_____ ),
           *Name(s) of Signer(s)*

proved to me on the basis of satisfactory evidence
to be the person(s) who appeared before me.

Signature _____
         *Signature of Notary Public*

CHRISTINE MARY DIAZ SHA
Commission No. 2078359
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
My Comm. Expires AUGUST 17, 2018

*Seal*
*Place Notary Seal Above*

——————— **OPTIONAL** ———————
*Though this section is optional, completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

Description of Attached Document
Title or Type of Document: _Declaration of Christopher DiMauro in Support of the Application of Special Committee of Unsecured Creditors Pursuant to 11 USC 328 and 1103 Fed R. Bankr P 2014 & 5002_    Document Date: _no date_

Number of Pages: _48_    Signer(s) Other Than Named Above: _no other signer_

_for Entry of an Order authorizing Retention & employment of Houlihan Lokey Capital, Inc. as Investment Banker Nunc pro Tunc to the Petition Date_

©2014 National Notary Association • www.NationalNotary.org • 1-800-US NOTARY (1-800-876-6827)    Item #5910

**ANNEX 1 to EXHIBIT B**

*PRINCIPAL PROFESSIONALS*

**Christopher Di Mauro,** *Managing Director*

Mr. Di Mauro is a Managing Director and member of Houlihan Lokey's Financial Restructuring Group. He has led many notable financial restructuring and M&A engagements across a variety of industries, including the restructurings of Southern California Edison, Carmike Cinemas, Huntsman Chemicals, Williams Communications, Asia Global Crossing, Adelphia Business Solutions, and SpectraSite Communications. Mr. Di Mauro is based in the firm's Los Angeles office.

Before rejoining Houlihan Lokey, Mr. Di Mauro was a Senior High-Yield Analyst with SunAmerica Investments' high-yield group, where his primary responsibility was a $900 million portfolio of high-yield, mezzanine, and equity investments. He joined Houlihan Lokey for the first time in the late 1990s, as an Associate with the Financial Restructuring Group. Before that, he was a lawyer in the corporate department of O'Melveny & Myers, where he participated in numerous mergers and acquisitions, and advised companies and underwriters in several issuances of debt and equity. He began his career as a loan officer with First National Bank of Boston's large corporate group.

Mr. Di Mauro speaks and writes frequently on restructurings and distressed investing. His noteworthy contributions include Investing in Distressed Securities: An Overview of an Expanding Asset Class (Strategic Research Institute, West Coast Distressed Conference, September 2001); Buying & Selling the Troubled Company (2001 Seminar Series); and Financial Restructuring Issues (2001 and 2002 Seminar Series). He has been identified on several occasions by The Deal as one of the five most-active restructuring investment bankers in the country.

Mr. Di Mauro holds a B.A. from Dartmouth College and a J.D. from the University of Southern California, where he was a member of the Order of the Coif, a staff member of the Southern California Law Review, and a Legion Lex Scholarship recipient.

**Nathan Court,** *Director*

Mr. Court is a Director in Houlihan Lokey's Financial Restructuring Group. He specializes in financial restructuring, M&A, and financing transactions, and his experience spans numerous industries. Mr. Court is based in the firm's Los Angeles office.

Mr. Court has advised debtors and creditors on a range of in-court and out-of-court restructuring transactions. His notable transactions include LightSquared, Inc., GateHouse Media, Inc., Sorenson Communications, VeraSun Energy Corp., Canwest Media, TerreStar Networks Inc., Allied Defense Group, Inc., U.S. Shipping Corp., and Accredited Home Lenders.

Before joining Houlihan Lokey, Mr. Court was a Financial Analyst with the Financial Institutions Group in the Chicago office of Raymond James & Associates, where he specialized in mergers & acquisitions, public offerings, and corporate restructurings.

Mr. Court holds a B.A. in Economics from the University of Michigan and an MBA from the Anderson School of Management at the University of California, Los Angeles.

**Daniel Hoverman,** *Director*

Mr. Hoverman is a Director and senior member in Houlihan Lokey's Consumer, Food & Retail Group. He is also actively involved with the firm's efforts in equity capital markets. While based in the New York office, Mr. Hoverman has significant experience in international markets.

Mr. Hoverman has extensive M&A advisory and financing experience, having completed more than $100 billion in transactions for both private and public companies. Before joining Houlihan Lokey, he was a Director with Credit Suisse Group in Hong Kong as a member of the office of the General Counsel, and was responsible for oversight and management of investment banking transactions. He was also a Director with UBS AG in New York as a member of the firm's Equity Capital Markets Group and the equity commitment committee, and was responsible for oversight and management of securities offerings. He began his career with Kirkland & Ellis LLP as a corporate attorney focusing on capital markets and M&A transactions.

Mr. Hoverman received a B.A. from Yale University, where he graduated cum laude and with distinction in History, and a J.D. and MBA from Columbia University, where he was a James Kent Scholar and a John C. Olin Fellow. Mr. Hoverman holds the designation of Chartered Financial Analyst and is an inactive member of the New York Bar.

## ANNEX 2 TO EXHIBIT B

### *RELATIONSHIPS WITH INTERESTED PARTIES*

| Party | Relationship |
| --- | --- |
| .Ace American Insurance Company | Insurance company for the debtor |
| 1000 Broadway Co. | Landlord |
| 1001 Lincoln, LLC | Landlord |
| 14700 Baltimore Avenue Investors LLC | Landlord |
| 14850 Persistence Drive, LLC | Landlord |
| 280 Funding I | Mezzanine Debtholders |
| 444 Connecticut Avenue LLC c/o Seligson Properties | Landlord |
| 455 Broadway, LLC | Landlord |
| 4821 Ming Avenue, LLC | Landlord |
| 770 TAMALPAIS DRIVE INC. | Landlord |
| 845 Third LP c/o Rudin Management | Landlord |
| A&G Realty Partners, LLC | Ch. 11 case professional for the debtor |
| A. T. KEARNEY, INC | Ordinary course professionals of the debtor |
| AAC Cross County Mall LLC | Landlord |
| Aaron Rents, Inc. | Landlord |
| AC I Ledgewood, LLC | Landlord |
| ACF Property Management | Landlord |
| Acres Property Management, LLC | Landlord |
| Adcope LLC c/o Red Lion Hotel | Landlord |
| Advanced Series Trust | Term Loan Lender per Bloomberg |
| Advisers LLC | Secured Lender |
| AEI Income & Growth Fund 25 LLC | Landlord |
| AEP - Columbus Southern Power | Utility provider for the debtor |
| AGC Pacific Coast Plaza LLC | Landlord |
| Airport Square Shopping Center | Landlord |
| Alaska Communications Systems | Utility provider for the debtor |
| Albany Road-Amherst Crossing, LLC | Landlord |
| Alberta Development Partners | Landlord |
| Albuquerque Bernalillo County Water | Utility provider for the debtor |
| Alliant Energy/Interstate Power Company | Utility provider for the debtor |
| America Southwest Venture I | Landlord |
| American Assets Trust | Landlord |
| American Realty | Landlord |
| American Realty Capital Retail Operating Partnership, LP | Landlord |
| American United Life Insurance Company | Landlord |
| Ames Crossing, LLC | Landlord |
| Amherst Crossing AMA Realty Ventures, LLC | Landlord |
| Anchorage Water & Wastewater Utility | Utility provider for the debtor |
| ANTON COLLINS MITCHELL LLP | Ordinary course professionals of the debtor |
| AON CONSULTING INC | Ordinary course professionals of the debtor |
| ARC CLORLFL001, LLC | Landlord |
| ARC STRULOK001, LLC | Landlord |
| ARC TSKCYMO001, LLC | Landlord |
| Arcadia Management | Landlord |
| Arcadia Management Group | Landlord |

| | |
|---|---|
| ARCP MT Springfield IL, LLC | Landlord |
| Arden Way, LLC & Arden Way #2, LLC | Landlord |
| Arizona Mills Mall, LLC | Landlord |
| Arizona Water Company | Utility provider for the debtor |
| Arnold A. Brown, Esq. | Landlord |
| ARTISTS CREATIVE AGENCY LLC | Ordinary course professionals of the debtor |
| ASBELL LIMITED PARTNERSHIP | Landlord |
| Ascot Underwriting Ltd. | Insurance company for the debtor |
| Asherian Properties Southlake II Shopping Center, LLC | Landlord |
| ASHFORD & WRISTON A LIMITED | Ordinary course professionals of the debtor |
| Asics America Corp. | Member of the UCC |
| AT&T | Utility provider for the debtor |
| ATHENA PROPERTY MANAGEMENT | Landlord |
| Atlantic Fitness, LLC | Landlord |
| Auburn Water & Sewer Dist, ME | Utility provider for the debtor |
| Aurora Marketplace LP c/o Bonnie Management Corp | Landlord |
| AuZone Arvada, LLC | Landlord |
| AX Oakdale Village L.P. | Landlord |
| AXA Equitable Life Insurance | Landlord |
| AXIS Capital | Insurance company for the debtor |
| BADILLO SAATCHI & SAATCHI INC | Ordinary course professionals of the debtor |
| BAIN & COMPANY, INC. | Ordinary course professionals of the debtor |
| Baker-Boca Raton, LLC | Landlord |
| Baker-Naples, LLC | Landlord |
| Ballard Spahr Andrews & Ingersoll, LLP | Landlord |
| Bank of America | ABL / DIP Lender |
| Bank of America NA | Secured Lender |
| Bartko, Zankel, Bunzel & Miller | Landlord |
| Barton Lynnhaven, LLC | Landlord |
| Bay Shore Mall, LP | Landlord |
| Bayshore Town Center, LLC | Landlord |
| BCWSA (Bucks County Water & Sewer) | Utility provider for the debtor |
| BDC Wasilla, L.P. | Landlord |
| BDO USA, LLP | UCC Financial Advisor |
| Beach Point Capital Management LP | Secured Lender |
| Bed Bath & Beyond | Landlord |
| Bella Terra Dunhill, LLC | Landlord |
| Bellevue City Treasurer, WA | Utility provider for the debtor |
| Bellis Fair Mall, LLC | Landlord |
| Benderson | Landlord |
| Benderson 85-1 Trust c/o Benderson Development Company | Landlord |
| Berenbaum, Weinshienk & Eason, P.C. | Landlord |
| Berkadia Commercial Mortgage, LLC | Landlord |
| Berkshire-Ocala LLC | Landlord |
| Best Buy Stores, L.P. | Landlord |
| Bexar County WCID #10 | Utility provider for the debtor |
| BFW/Pike Associates, LLC | Landlord |
| BG Monmouth LLC | Landlord |
| Birdcage GRF2, LLC | Landlord |
| Biscayne Grantor Trust | Landlord |

| | |
|---|---|
| BLDG 2007 Retail LLC and NETARC LLC | Landlord |
| Blitz Bardgett & Deutsch, L.C. | Landlord |
| Bloodworth Carroll, P.C. | Landlord |
| Bluett & Associates, Inc. | Landlord |
| BMF Land Inc | Landlord |
| Boca Glades, LTD. | Landlord |
| Bodden & Muraoka | Landlord |
| Bonnie Management Company | Landlord |
| BOOZ ALLEN HAMILTON, INC. | Ordinary course professionals of the debtor |
| Borough of Paramus, NJ | Utility provider for the debtor |
| BP Watertown Retail, LLC | Landlord |
| Bradley & Associates | Landlord |
| BRADLEY M WESTON | Ordinary course professionals of the debtor |
| Braintree Water & Sewer Dept | Utility provider for the debtor |
| BRANDING BRAND INC | Ordinary course professionals of the debtor |
| Brandywine Commons, LLC | Landlord |
| BRE DDR BR Nature Coast FL, LLC | Landlord |
| BRE DDR Crocodile Falcon Ridge Town Center I LLC | Landlord |
| BRE DDR Lake Brandon Village, LLC c/o DDR Corp. | Landlord |
| BRE DDR Shoppers World, LLC | Landlord |
| Bricktown Square LLC | Landlord |
| BRIDGE INTELLECTUAL PROPERTY | Ordinary course professionals of the debtor |
| Bristol Warner Investors LLC | Landlord |
| Bristol-Warner Investors, LLC | Landlord |
| Brit Insurance plc | Insurance company for the debtor |
| Brixmor GA Panama City, LLC c/o New Plan Excel Realty Trust | Landlord |
| Brixmor Operating Partnership 2, LLC | Landlord |
| Brixmor Property Group | Landlord |
| Brixmor SPE 3 LLC | Landlord |
| Brixmor Wolfcreek I LLC | Landlord |
| BROADSTONE LAND LLC | Landlord |
| Broadway Commons Delaware Business Trust | Landlord |
| Brooks Sports Inc. | Top 50 unsecured creditor per Ch. 11 petition |
| Brookside (E&A), LLC c/o EDENS | Landlord |
| Broward County Comm - Public Works Dept | Utility provider for the debtor |
| Browman Development Company, Inc. | Landlord |
| Brown Rudnick | Term Loan Steering Group Legal Counsel |
| BROWNSTEIN HYATT FARBER | Ordinary course professionals of the debtor |
| BT Abington LP | Landlord |
| Buckhead Pavilion, LLC | Landlord |
| BullsEye Telecom Summary | Utility provider for the debtor |
| Burbank Empire Center | Landlord |
| Burbank Realty Company, LLC | Landlord |
| Burbank Station Holdings, LLCc/o Abbell Associates, LLC | Landlord |
| Burlington Township Water & Sewer Utility | Utility provider for the debtor |
| Burton Snowboards | Top 50 unsecured creditor per Ch. 11 petition |
| C2 IMAGING LLC | Ordinary course professionals of the debtor |
| Cache Valley Investors LC c/o Woodbury Corporation | Landlord |
| CAD-1 INC | Ordinary course professionals of the debtor |
| Caisse De Depot | Top 50 unsecured creditor per Ch. 11 petition |

| | |
|---|---|
| Caisse de Depot et Placement du Quebec | Mezzanine Debtholders |
| California Water Service-Bakersfield | Utility provider for the debtor |
| California Water Service-Torrance | Utility provider for the debtor |
| California Water Service-Westlake Villag | Utility provider for the debtor |
| Camino Real, LLC | Landlord |
| Camiono Real, LLC | Landlord |
| Campus View L.L.C. | Landlord |
| Cape Town Plaza, LLC | Landlord |
| Capital Centre, LLC c/o Retail Properties of America, US Management | Landlord |
| Capital One | Secured Lender |
| Capital One Leverage Finance Co | ABL / DIP Lender |
| CARDLYTICS INC | Ordinary course professionals of the debtor |
| CAREERMINDS GROUP INC | Ordinary course professionals of the debtor |
| Carousel Center Company L.P. | Landlord |
| Carriage Crossing Market Place, LLC | Landlord |
| Caruso Lease | Landlord |
| Caruth Acquisition, LP | Landlord |
| Cascade Station Retail Center, L.L.C. | Landlord |
| Castle & Cooke Corona Crossings, LLC | Landlord |
| Castlewood Apparel Corp | Top 50 unsecured creditor  per Ch. 11 petition |
| Casto | Landlord |
| Catherine A. Philipovitch | Landlord |
| CB Richard Ellis | Landlord |
| CBRE Inc. | Landlord |
| CCA-Renaissance Square Shopping Center, LLC | Landlord |
| CCRP | Landlord |
| Centennial Square LLC c/o Garden Commercial Properties | Landlord |
| CENTER DEVELOPMENTS OREG LLC | Landlord |
| Centerco Manchester, LLC | Landlord |
| Centerplace of Greeley III, LLC | Landlord |
| Centerton Square, LLC, | Landlord |
| Central Avenue Mall, LLP | Landlord |
| Centro Properties Group | Landlord |
| Centro/Brixmor/New Plan | Landlord |
| CERTONA CORPORATION | Ordinary course professionals of the debtor |
| CH Realty III/Clackamas, LLC | Landlord |
| Chalres River Realty Group | Landlord |
| CHANDLER VILLAGE CENTER LLC | Landlord |
| Chapel Square Commercial Building, LLC | Landlord |
| Chatham Asset Management | Secured Lender |
| Choate, Hall & Stewart LLP | First Lien Lender Counsel |
| Chun Kerr LLP | Landlord |
| CIGNA | Mezzanine Debtholders |
| Cigna Investment Management | Top 50 unsecured creditor  per Ch. 11 petition |
| CIM/PICO, L.P. | Landlord |
| Circle Plaza Associates LLC / Maizlish Circle Plaza | Landlord |
| CI-Ross LP co Ross Development | Landlord |
| CIT | Secured Lender |
| CIT Bank | ABL / DIP Lender |
| Citizens Business Capital | ABL / DIP Lender |

| | |
|---|---|
| City of Calumet City, IL | Utility provider for the debtor |
| City of Casa Grande, AZ | Utility provider for the debtor |
| City of Chandler, AZ | Utility provider for the debtor |
| City of Coon Rapids, MN | Utility provider for the debtor |
| City of Corvallis, OR | Utility provider for the debtor |
| City of Fountain Valley, CA | Utility provider for the debtor |
| City of Fredericksburg, VA | Utility provider for the debtor |
| City of Fresno, CA | Utility provider for the debtor |
| City of Geneva, IL | Utility provider for the debtor |
| CITY OF GREENWOOD VILLAGE | Landlord |
| City of Holyoke, MA | Utility provider for the debtor |
| City of Homestead FL | Utility provider for the debtor |
| City of Idaho Falls, ID | Utility provider for the debtor |
| City of Issaquah, WA | Utility provider for the debtor |
| City of Joliet, IL | Utility provider for the debtor |
| City of Las Vegas - Sewer | Utility provider for the debtor |
| City of League City, TX | Utility provider for the debtor |
| City of Lewiston, ID | Utility provider for the debtor |
| City of Littleton, CO | Utility provider for the debtor |
| City of Logan, UT | Utility provider for the debtor |
| City of Lynnwood, WA | Utility provider for the debtor |
| City of Mansfield | Utility provider for the debtor |
| City of Marlborough, MA | Utility provider for the debtor |
| City of McKinney, TX | Utility provider for the debtor |
| City of Melbourne, FL | Utility provider for the debtor |
| City Sports, Inc. | Major business affiliation to the debtor |
| Clark Street Partners | Landlord |
| Clifton Commons I, LLC c/o Related Management | Landlord |
| CLOUD SHERPAS INC | Ordinary course professionals of the debtor |
| CLPF-Promenade, L.P. | Landlord |
| Coconut Point Developers LLC | Landlord |
| Cocoplum Associates c/o Benderson Development Company | Landlord |
| Cole | Landlord |
| Cole MT Matteson IL, LLC | Landlord |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | Landlord |
| Coliseum Properties, LLC | Landlord |
| Colliers B&K | Landlord |
| Colliers Bennett & Kahnweiler | Landlord |
| Colliers Monroe Friedlander Management Inc | Landlord |
| Colorado Mills Limited Partnership | Landlord |
| COLORADO MILLS, LP | Landlord |
| COLORADO NOTARY SOLUTIONS, INC | Ordinary course professionals of the debtor |
| Columbia Management Investment | Term Loan Lender per Bloomberg |
| Columbia-BBB Westchester Shopping Center Associates | Landlord |
| Commercial Realty Enterprises, L.L.C. | Landlord |
| Company | Landlord |
| Company Inc | Landlord |
| COMPETE INC | Ordinary course professionals of the debtor |
| Connecticut General | Mezzanine Debtholders |
| CONNEXITY INC | Ordinary course professionals of the debtor |

| | |
|---|---|
| Cooperative | Utility provider for the debtor |
| Coral Walk FL, LLC c/o Schottenstein Property Group LLC | Landlord |
| Coro Realty Advisors, LLC | Landlord |
| Corridor Marketplace, LLC | Landlord |
| CP Pembroke Pines, LLC | Landlord |
| CP Venture Five - AMC LLC | Landlord |
| CPT Stevens Creek Central, LLC | Landlord |
| CPYR, INC., a Delaware corporation | Landlord |
| Credit Suisse AG | Secured Lender |
| Credit Suisse Anlagestiftung 2 Saule | Mezzanine Debtholders |
| | |
| Crest Furniture, Inc. | Landlord |
| CRI Easton Square LLC | Landlord |
| Crofton Moore Property Services, Inc. | Landlord |
| Crossgates Commons NewCo, LLC | Landlord |
| Crossman & Company | Landlord |
| CSC Cross Keys LP c/o Cedar Shopping Centers Partnership, L.P. | Landlord |
| CSFBM 2007-C2 CONYERS COMMONS LLC | Landlord |
| CSM Corporation | Landlord |
| CSM Corporation c/o M-M Burnsville Associates LP | Landlord |
| CSM Park Place Limited Partnership, LLLP | Landlord |
| CT CORPORATION SYSTEM | Ordinary course professionals of the debtor |
| CVC Credit Partners LLC | Secured Lender |
| Dadeland Station Associates Ltd. c/o Berkowitz Development | Landlord |
| Damien O. Del Duca, Esquire | Landlord |
| Danbury Commons Associates L.P. | Landlord |
| Daspin & Aument, LLP | Landlord |
| DATASOURCE CONSULTING LLC | Ordinary course professionals of the debtor |
| David's Bridal | Landlord |
| DAY MORENO VALLEY LLC | Landlord |
| DAYNA H JOHNSON | Ordinary course professionals of the debtor |
| DC Funding Partners LLC | Secured Lender |
| DCM Management | Landlord |
| DDK Inc. | Landlord |
| DDR Corporation | Landlord |
| DDR Homestead LLC | Landlord |
| DDR MCH West LLC | Landlord |
| DDR MDT Flatacres Marketcenter LLC | Landlord |
| DDR Miami Avenue LLC | Landlord |
| DDR Nampa, LLC | Landlord |
| DDR Perimeter Pointe LLC c/o DDR Corp. | Landlord |
| DDR Southeast Cascades, LLC c/o DDR Corp. | Landlord |
| DDR Southeast East Hanover, LLC, | Landlord |
| DDR TUCSON SPECTRUM II LLC | Landlord |
| DDR Winter Garden LLC, c/o DDR Corp. | Landlord |
| DDRTC Marketplace at Millcreek LLC | Landlord |
| De Rito Partners Development, Inc. | Landlord |
| De Rito Pavilions 140, LLC, | Landlord |
| De Rito/ Kimco Riverview, LLC | Landlord |

| | |
|---|---|
| DELOITTE & TOUCHE LLP | Ordinary course professionals of the debtor |
| DELOITTE TAX LLP | Ordinary course professionals of the debtor |
| Denali Capital LLC | Secured Lender |
| Deno P. Dikeou | Landlord |
| DENVER MODEL & TALENT LTD | Ordinary course professionals of the debtor |
| Denver Partners | Holder of equity interst in the debtor |
| Department of Corrections (Colorado) | Landlord |
| DeRito Pavilions 140, LLC, | Landlord |
| Deutsche Bank AG New York Branch | Secured Lender |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Landlord |
| DGH KALAMATH, LLC | Landlord |
| Dickerhoof Properties | Landlord |
| Dickinson Wright/Mariscal Weeks | Landlord |
| DILLON RIDGGE MARKETPLACE III LLC | Landlord |
| Dividend Capital Total Realty Operating Partnership LP | Landlord |
| DMD Horizon LLC | Landlord |
| DOCUMENTARY DESIGNS INC | Ordinary course professionals of the debtor |
| Dolphin Mall Associates LLC | Landlord |
| Dominion Square-Culpeper, LLC | Landlord |
| DONAHUE SCHRIBER REALTY GROUP, L.P. | Landlord |
| Doug Bean & Associates, Inc. | Landlord |
| Downtown Displays LLC | Landlord |
| DPF Narragansett Lease Management LLC | Landlord |
| Dresher & Cheslow, P.A. | Landlord |
| DRINKER BIDDLE & REATH LLP | Ordinary course professionals of the debtor |
| DS Santa Rosa LP - Santa Rosa Marketplace | Landlord |
| Dunhill Property Management Services, Inc | Landlord |
| Durango Mall LLC | Landlord |
| E. P & G Properties, No. 5. LLC | Landlord |
| E. P&G Properties, No. 5, LLC | Landlord |
| Eager Road Associates West, LLC | Landlord |
| EARLEY & ASSOCIATES INC | Ordinary course professionals of the debtor |
| East Bay Bridge Retail, LLC | Landlord |
| East Capitol Realty, LLC | Involved in litigation with the debtor |
| East Mesa Adjacent LLC | Landlord |
| Eastern States Properties, LLC | Landlord |
| Easton Baseball/Softball Inc. | Top 50 unsecured creditor  per Ch. 11 petition |
| Edens | Landlord |
| Edens Center Associates | Landlord |
| Edens Park Place at Cascades LP | Landlord |
| Edens Plaza LLC | Landlord |
| Egenolf Associates, LLP | Landlord |
| ELKIND ALTERMAN HARSTON PC | Ordinary course professionals of the debtor |
| Elmsford 1706, LLC | Landlord |
| Embassy Holdings LLC | Landlord |
| Emerson Park CLO LTD | Term Loan Lender per Bloomberg |
| EMLAWA, LLC | Landlord |
| Empire Indemnity Insurance Company | Insurance company for the debtor |
| Encinitas Town Center Associates LLC | Landlord |
| Endurance American Insurance Company | Insurance company for the debtor |

| | |
|---|---|
| EP Summit | Landlord |
| Equity One | Landlord |
| Equity One (Northeast Portfolio), Inc. | Landlord |
| Equity One (Northeast Portfolio), Inc., | Landlord |
| Ernie Park, Esq. | Landlord |
| Escalade Sports | Top 50 unsecured creditor per Ch. 11 petition |
| ESCUELA SHOPPING CENTER, LLC | Landlord |
| ETC DESIGN, INC | Ordinary course professionals of the debtor |
| Etkin Johnson Group, LLC | Landlord |
| EVELYN WIMBERLEY | Ordinary course professionals of the debtor |
| Everest Indemnity Insurance Company | Insurance company for the debtor |
| Excel Trust | Landlord |
| EXCEL TRUST LP | Landlord |
| EXCEL TRUST, LP | Landlord |
| EXOHO HARLEM ASSOCIATES, LLC | Landlord |
| Exton/Whiteland Devco c/o RJ Waters & Associates | Landlord |
| FACTSET RESEARCH SYSTEMS INC | Ordinary course professionals of the debtor |
| Fairway Phase III Associates, L.P. | Landlord |
| Farmers Branch LLC | Landlord |
| Federal Insurance Company | Insurance company for the debtor |
| Federal Realty | Landlord |
| Federal Realty Investment Trust | Landlord |
| Federated Retail Holding Inc. | Landlord |
| Fidelis Realty Partners, Ltd. | Landlord |
| Fidelity Management | Term Loan Lender per Bloomberg |
| Fidelity Management & Research Co. | Secured Lender |
| Fields Realty, LLC | Landlord |
| Finn Square CLO LTD | Term Loan Lender per Bloomberg |
| Firecreek Crossing of Reno, LLC | Landlord |
| FIRST AMERICAN TITLE INS CO | Ordinary course professionals of the debtor |
| FISH & RICHARDSON PC | Ordinary course professionals of the debtor |
| FISHER & PHILLIPS LLP | Ordinary course professionals of the debtor |
| FLEMINGTON MALL LLC | Landlord |
| FMR LLC | Secured Lender |
| FNC Realty Corporation | Landlord |
| Forest Harlem Properties Limited Partnership | Landlord |
| FORRESTER RESEARCH, INC. | Ordinary course professionals of the debtor |
| Fort Warren Capital Management, LP | Secured Lender |
| Fountains Dunhill, LLC | Landlord |
| FOURSQUARE PROPERTIES, INC. | Landlord |
| FR ASSEMBLY SQUARE, LLC | Landlord |
| FR Crow Canyon, LLC | Landlord |
| FR Montrose Crossing, LLC c/o Federal Realty Investment Trust | Landlord |
| FRANCINE ROBIN SIMON | Ordinary course professionals of the debtor |
| FRANKLIN COVEY CLIENT SALES | Ordinary course professionals of the debtor |
| Fritz Duda Company | Landlord |
| Frontier Mall Associates LP | Landlord |
| FS Investment Corp | Term Loan Lender per Bloomberg |
| FS Investment Corporation | Secured Lender |
| FTI Consulting, Inc. | Company Financial Advisor |

| | |
|---|---|
| FTT Village Fair North, LLC | Landlord |
| Furniture Investment Group Inc. dba Ashley Furniture Homestore | Landlord |
| G J Grewe Inc | Landlord |
| G&I VII WESTFORK LLC | Landlord |
| Gaitsman, LP | Landlord |
| Galaxy CLO LTD | Term Loan Lender per Bloomberg |
| Gale Force CLO LTD | Term Loan Lender per Bloomberg |
| Gart | Landlord |
| Gart Properties | Landlord |
| Gateway 101, LLC | Landlord |
| Gateway Center IV, LC | Landlord |
| Gateway Center Properties Phase II Owner, LLC | Landlord |
| Gateway Fairview, Inc. | Landlord |
| Gateway LP | Landlord |
| Gateway-DC Properties, Inc., c/o TA Associates Realty | Landlord |
| General Capital Group | Landlord |
| General Growth Properties a/k/a GGP | Landlord |
| Gerrity Retail Management, LLC | Landlord |
| GFI Auburn Plaza Realty, LLC | Landlord |
| GGCV Real Estate, LLC c/o Greenberg | Landlord |
| GGP Limited Partnership | Member of the UCC |
| GGP Maine Mall, LLC, c/o General Growth | Landlord |
| GGP NORTHRIDGE FASHION CENTER, LP | Landlord |
| GGP-Newgate Mall, Inc. | Landlord |
| Gibbon Commercial | Landlord |
| Gibson Dunn & Crutcher | Company Legal Counsel |
| Glimcher | Landlord |
| Glimcher Merritt Square, LLC | Landlord |
| Glimcher SuperMall Venture LLC c/o Glimcher Properties LP | Landlord |
| GMAC Commercial Mortgage Corporation | Landlord |
| Golden Viking Sports LLC Import | Top 50 unsecured creditor per Ch. 11 petition |
| Golden, Mumby, Summers, Livingston & Kane, RLLP | Landlord |
| GoldenTree Asset Management, LP | Secured Lender |
| Goldfarb & Fleece, LLP | Landlord |
| GoldPoint Partners | Top 50 unsecured creditor per Ch. 11 petition |
| Goodman Realty Group | Landlord |
| Goodwill Industries of Southeast Texas, Inc. | Landlord |
| Goodwill Industries of Southeastern | Landlord |
| Gordini USA Inc. | Top 50 unsecured creditor per Ch. 11 petition |
| Gordon Brothers Retail Partners, LLC | Ch. 11 case professional for the debtor |
| Goulston & Storrs | Landlord |
| Gramercy Park CLO LTD | Term Loan Lender per Bloomberg |
| GRE BROADMOOR, LLC | Landlord |
| GRE Vista Ridge, L.P. | Landlord |
| Greenberg Gibbon Commercial | Landlord |
| GREENBERG TRAURIG LLP | Ordinary course professionals of the debtor |
| Greenfield LP c/o Bonnie Management Company | Landlord |
| Greentree Plaza 06 A, LLC | Landlord |
| Greenwald, Greenwald, Powers & Eustis, LLP | Landlord |
| GREGORY J MCCREADIE | Ordinary course professionals of the debtor |

| | |
|---|---|
| Grossmont Shopping Center | Landlord |
| Grosvenor Americas | Landlord |
| GS Palm Beach LLC c/o Gary Solomon & Company | Landlord |
| GSMS 2005-GG4 MORENO DRIVE LIMITED PARTNERSHIP | Landlord |
| GSO Capital Partners LP | Term Loan Lender per Bloomberg |
| GSO Domestic Capital Funding LLC | Mezzanine Debtholders |
| GSO Special Situations Fund | Mezzanine Debtholders |
| GSO/Blackstone Debt Funds Management LLC | Secured Lender |
| H.R. MEININGER CO | Ordinary course professionals of the debtor |
| Haines Center - Burlington, LLC | Landlord |
| Hand, Holmes, Pilie' & Matthews, LLC | Landlord |
| Hanesbrands Inc | Top 50 unsecured creditor per Ch. 11 petition |
| HAP Realty LLC | Landlord |
| Harlan Douglass | Landlord |
| Harrigan, Weidenmuller Company | Landlord |
| Hawkins Companies, LLC | Landlord |
| Hazel Dell Marketplace LLC | Landlord |
| HC Niles Developers LLC | Landlord |
| Heritage Wolfcreek I LLC | Landlord |
| Hess D'Amours & Krieger | Landlord |
| HEWITT ASSOCIATES CARIBE INC | Ordinary course professionals of the debtor |
| Hialeah Promenade LP c/o Sterling Centrecorp Management Serv | Landlord |
| Hiawatha Limited Liability CO | Landlord |
| HIGGS, FLETCHER & MACK LLP | Ordinary course professionals of the debtor |
| Hillsboro 1031, DST | Landlord |
| Hillview CH, LLC | Landlord |
| Hi-Tec Sports USA | Top 50 unsecured creditor per Ch. 11 petition |
| Hobart Investors, LP | Landlord |
| Hochberg/Next Realty | Landlord |
| Hoffmann Commercial Real Estate | Landlord |
| Hogan Law Office | Landlord |
| Holobeam, Inc. | Landlord |
| Holyoke Mall Company, L.P. | Landlord |
| Home Depot USA | Landlord |
| HONIGMAN MILLER SCHWARTZ&COHN | Ordinary course professionals of the debtor |
| HOROWITZ FAMILY TRUST AND FRANDSON FAMILY TRUST | Landlord |
| Hot Chillys | Top 50 unsecured creditor per Ch. 11 petition |
| Howard Hughes Corporation | Landlord |
| HQ8-10410-10450 Melody Lane LLC | Landlord |
| Husch & Eppenberger, LLC | Landlord |
| HYATTS GRAPHIC SUPPLY CO INC | Ordinary course professionals of the debtor |
| I&G Direct Real Estate 33K, LP | Landlord |
| IA Boynton Beach Congress, LLC | Landlord |
| IA Management L.L.C | Landlord |
| IBA, SYMONDS & DUNN | Ordinary course professionals of the debtor |
| Icon Health & Fitness Inc | Top 50 unsecured creditor per Ch. 11 petition |
| Ideal Management | Landlord |
| Ikea Property Inc. | Landlord |
| Implus Footcare LLC | Top 50 unsecured creditor per Ch. 11 petition |

| | |
|---|---|
| INDEED INC | Ordinary course professionals of the debtor |
| Ineven Trust Properties | Landlord |
| INGENIUM PERFORMANCE INC. | Ordinary course professionals of the debtor |
| Inland American | Landlord |
| INLAND AMERICAN LEAGUE CITY VICTORY LAKES LIMITED PARTNERSHIP | Landlord |
| Inland American San Antonio Stone Ridge L.L.C. | Landlord |
| Inland American South Frisco Village llc | Landlord |
| Inland Commercial Property Management, Inc. | Landlord |
| Inland Commercial Real Estate Services LLC | Landlord |
| Inland Continental | Landlord |
| Inland Continental Property Management Corp. | Landlord |
| Inland Crystal Point, LLC | Landlord |
| Inland National | Landlord |
| Inland RE Corporation | Landlord |
| Inland Real Estate Corporation | Landlord |
| Inland Ryan, LLC and Inland Real Estate Riverdale, L.L.C. | Landlord |
| Inland Southwest | Landlord |
| Inland West/RPAI | Landlord |
| Inland Westem Tallahassee Governor's One. L.L.C. | Landlord |
| Inland Western Arvada, L.L.C. | Landlord |
| Inland Western Austin Southpark Meadows II Limited partnership | Landlord |
| Inland Western Avondale McDowell LLC | Landlord |
| Inland Western Fullerson Metrocenter, LLC | Landlord |
| Inland Western Northpointe Spokane, L.C.C. | Landlord |
| Inland Western San Antoino Limited Partnership | Landlord |
| Inland Western Seattle Northgate North, L.L.C. | Landlord |
| Inland Western Temecula Vail, LLC | Landlord |
| Insurance Company | Insurance company for the debtor |
| INTERCALL INC | Utility provider for the debtor |
| INTRALINKS, INC. | Ordinary course professionals of the debtor |
| InvenTrust Property Management LLC | Landlord |
| Inverness Equities | Landlord |
| Inverness Management | Landlord |
| Investec Management Corporation | Landlord |
| INVESTMENT GROUP, INC. | Landlord |
| INVODO INC | Ordinary course professionals of the debtor |
| Inwood Park CDO | Term Loan Lender per Bloomberg |
| IREIT Lake St Louis Hawk Ridge LLC | Landlord |
| IREIT Mansfield Pointe, L.L.C. | Landlord |
| Irvine Company | Landlord |
| Irvine Retail Properties Company | Landlord |
| Isaacson, Rosenbuam, Woods & Levy, P.C. | Landlord |
| ISSAQUAH ASSOCIATES | Landlord |
| J & J Development, LLC | Landlord |
| JACKSON LEWIS P.C. | Ordinary course professionals of the debtor |
| Jaffee Real Estate Company | Landlord |
| James A. Ginsburg, Esq. | Landlord |
| James Campbell Company, LLC | Landlord |
| JAMES ELLENBERGER | Ordinary course professionals of the debtor |

| | |
|---|---|
| JANAF Associates Limited Partnership c/o McKinley Commercial, Inc. | Landlord |
| JBG Rosenfeld Retail Properties, LLC | Landlord |
| Jeffer, Mangels, Butler & Marmano LLP | Landlord |
| Jerald Friedman | Landlord |
| Jim Wilson & Associates, LLC | Landlord |
| JJB Family LLC | Landlord |
| JJD, LLC | Landlord |
| JJD, LLC c/o DAI Property Management Company | Landlord |
| JJJ Revocable Trust c.o Robert L. Rickel Trust | Landlord |
| JLPK-Levittown NY, LLCc/o Schottenstein Property Group | Landlord |
| JOHANNE MALLEBRANCHE | Ordinary course professionals of the debtor |
| John and Donna Lauro | Landlord |
| John Hancock Life Insurance Company (USA) | Landlord |
| John T Favaloro, Jr. | Landlord |
| Jones Lang LaSalle Americas, Inc. | Landlord |
| JORDAN LAWRENCE GROUP, L.C. | Ordinary course professionals of the debtor |
| JOSEPH NEWSUM | Ordinary course professionals of the debtor |
| JOYCE FOX | Ordinary course professionals of the debtor |
| JP Morgan Chase Bank | ABL / DIP Lender |
| JPMorgan | Secured Lender |
| JTD Land at Sand Lake, LLC | Landlord |
| K2 Corporation | Top 50 unsecured creditor per Ch. 11 petition |
| Kafkes Real Estate Services Company | Landlord |
| KARAS WILDERS GROUP INC | Ordinary course professionals of the debtor |
| Karns Real Estate Holdings LLC | Landlord |
| Keizer Enterprises, LLC | Landlord |
| KEK Realty, LLC | Landlord |
| Kendallgate Center Associates Ltd. | Landlord |
| Kennedy Wilson Properties, LTD. | Landlord |
| Keuka Park CLO LTD | Term Loan Lender per Bloomberg |
| Kevin Mortensen | Landlord |
| Key Point Partners | Landlord |
| KeyPoint Partners, LLC | Landlord |
| Kimco | Landlord |
| Kimco Realty Corporation c/o CAVE SPRINGS CENTER 840, LLC | Landlord |
| Kin Properties, Inc. | Landlord |
| KIR Bayhill Plaza 024, LLC | Landlord |
| KIR Maple Grove LP | Landlord |
| KIR Tampa 003, LLC c/o Kimco Realty Corp | Landlord |
| KIR Tukwila L.P. | Landlord |
| KIR VISTA BALBOA, L.P. | Landlord |
| Kirkwood Crossing 803, LLC | Landlord |
| Kirton McConkie | Landlord |
| Kite Realty | Landlord |
| Kite Realty Group | Landlord |
| KJC LAW FIRM, LLC | Ordinary course professionals of the debtor |
| Klamath-Jefferson, LLC | Landlord |
| Kmart | Landlord |
| Kmart Corporation | Landlord |

| | |
|---|---|
| Knorr Management | Landlord |
| Kohlberg Kravis Roberts & Co. | Secured Lender |
| Kornland Building Company | Landlord |
| Kramont Realty Trust | Landlord |
| KRC Fairview Heights 881, Inc. | Landlord |
| KRG Fort Myers Colonial Square, LLC | Landlord |
| KRG Port St. Lucie Landing, LLC | Landlord |
| KRG Portofino Project Company | Landlord |
| KRT Property Holdings LLC | Landlord |
| Kukui Grove Center Investment Group, Inc. | Landlord |
| Kurtzman Carson Consultants LLC | Ch. 11 case professional for the debtor |
| La Habra Associates LLC c/o DJM Capital Partners | Landlord |
| LABOR LAW CENTER INC | Ordinary course professionals of the debtor |
| Lacey Marketplace Associates II, LLC | Landlord |
| Laguna Gateway Phase 2, LP | Landlord |
| LaHabra Associates LLC | Landlord |
| Lakeland Square Mall, LLC c/o Rouse Properties, Inc. | Landlord |
| Lakeside Holdings LPI c/o Cosmos Management Corporation | Landlord |
| Lakha Kent Properties, LLC | Landlord |
| Lancaster Development Company, LLC | Landlord |
| LANE4 Property Group, Inc. | Landlord |
| Larsen Baker, LLC | Landlord |
| LaSalle Bank National Association c/o Inland Property Management | Landlord |
| LAURA TUHKANEN | Ordinary course professionals of the debtor |
| LaurelRising As Owner, LLC | Landlord |
| LAW OFFICE OF ROBIN DEIGHAN PC | Ordinary course professionals of the debtor |
| LAW OFFICES OF DAVID H BAKER | Ordinary course professionals of the debtor |
| LAW OFFICES OF KEVIN T GRENNAN | Ordinary course professionals of the debtor |
| LAW OFFICES OF STEPHEN URE, PC | Ordinary course professionals of the debtor |
| Ledgewood Investors, LLC | Landlord |
| LEIF ASSOCIATES INC | Ordinary course professionals of the debtor |
| Lennar Commercial Services, LLC as manager | Landlord |
| Leonard Green & Partners | Company Sponsor |
| Leonard Green & Partners, L.P. | Major business affiliation to the debtor |
| Levin Management Corporation | Landlord |
| LEWAN & ASSOCIATES INC | Ordinary course professionals of the debtor |
| LEXTANT CORPORATION | Ordinary course professionals of the debtor |
| Liberty Insurance Underwriters Inc. | Insurance company for the debtor |
| Liberty Mutual Insurance Company | Insurance company for the debtor |
| Life Insurance Co of North America | Mezzanine Debtholders |
| LIFTPOINT CONSULTING, INC | Ordinary course professionals of the debtor |
| LIghthouse Realty Partners, LLC | Landlord |
| Lincoln Property Company | Landlord |
| LINDA D'ALESSANDRO | Ordinary course professionals of the debtor |
| Lindquist & Vennum, LLP | Landlord |
| LINIUM, LLC | Ordinary course professionals of the debtor |
| Lintex Properties, Inc. | Landlord |
| LINTON 510, LLC | Landlord |
| LIPEX Properties, L.P. | Landlord |
| Lloyd's of London | Insurance company for the debtor |

| | |
|---|---|
| Lockton Co. LLC | Insurance company for the debtor |
| Lombard Group Texas, LLC | Landlord |
| Lormax Stern Development Company | Landlord |
| Louisiana, Inc. | Landlord |
| Lower Nazareth Commons, L.P | Landlord |
| Lowes | Landlord |
| LRM-COM, INC | Utility provider for the debtor |
| Lynn Morrison, LLC | Landlord |
| M J Soffe LLC | Top 50 unsecured creditor  per Ch. 11 petition |
| MAC Capital, Ltd. | Mezzanine Debtholders |
| Macerich | Landlord |
| Macerich Cottonwood Holdings LLC | Landlord |
| MACERICH LAKEWOOD, LLC | Landlord |
| MACERICH TWENTY NINTH STREET LLC | Landlord |
| Macerich Valley River Center, LLC | Landlord |
| Macy's West Stores, Inc. - OR | Landlord |
| Madison Partners LLC | Landlord |
| MADONNA PLAZA SRT LP | Landlord |
| Madrone Partners LLC | Landlord |
| Majestic Property Management Company | Landlord |
| MALL AT GURNEE MILLS LLC | Landlord |
| Mall at Liberty Tree, LLC c/o Simon Property Group | Landlord |
| Management, Inc. | Secured Lender |
| Manalapan Realty, L.P.c/o Steiner Studios | Landlord |
| Mansfield Investments, Inc. | Landlord |
| Marina Pacifica LLC | Landlord |
| Mariners, LLC | Landlord |
| Mariscal Weeks McIntyre & Friedlander | Landlord |
| MARK ALAN SWEENEY | Ordinary course professionals of the debtor |
| Market Pointe I LLC c/o Hanson Industries Inc | Landlord |
| Marketplace at the Birdcage | Landlord |
| Marsh & McLennan Companies | Insurance company for the debtor |
| MARTIN DESIGN LLC | Ordinary course professionals of the debtor |
| Massachusetts Mutual Life Insurance Company | Landlord |
| MAUI MARKETPLACE | Landlord |
| McDavid Knee Guard | Top 50 unsecured creditor  per Ch. 11 petition |
| McGovern Capital LLC | Major business affiliation to the debtor |
| MCUD-Manatee County Utilities Department | Utility provider for the debtor |
| MEDIA WORKFLOWS | Ordinary course professionals of the debtor |
| MeehanCombs LP | Secured Lender |
| Mega Sports Co. | Debtor |
| MEPT Midtown Crossing LLC | Landlord |
| MEPT Woburn Mall, LLC | Landlord |
| Meridian Place, LLC | Landlord |
| Merlone Geier Management | Landlord |
| MERLONE GEIER MANAGEMENT, LLC | Landlord |
| Met-Ed | Utility provider for the debtor |
| Metro National Corporation | Landlord |
| Metropolitan Life Insurance Company | Landlord |
| Metropolitan Utilities District | Utility provider for the debtor |

| | |
|---|---|
| MGP IX LINCOLN STATION, LLC | Landlord |
| MGP IX PROPERTIES, LLC | Landlord |
| MGP X Properties, LLC | Landlord |
| MGP XI Lynnwood Leasehold, LLC | Landlord |
| Miami International Grantor Trust | Landlord |
| Michael A. Lightman | Landlord |
| Michael, Levitt & Rubenstein | Landlord |
| Mid-America Asset Management, Inc. | Landlord |
| Midstate Hye LP c/o Gabrellian Associates | Landlord |
| Milan Capital Management, Inc. | Landlord |
| Milford Sewer Dept. MA | Utility provider for the debtor |
| Milford Water Company | Utility provider for the debtor |
| Milipitas Mills LP | Landlord |
| Mill Creek Mall, LLC | Landlord |
| Miller Flint, LLC | Landlord |
| Miller Real Estate Investments | Landlord |
| Mills Corporation | Landlord |
| Minnesota Energy Resources Corporation | Utility provider for the debtor |
| MJX Asset Management, LLC | Secured Lender |
| MK Commons, LLC | Landlord |
| MK Kapolei Commons, LLC | Landlord |
| MK Kona Commons LLC | Utility provider for the debtor |
| MLK Associates, LLC | Landlord |
| MLTC FUNDING | Landlord |
| MO GOLD RIVER, LLC | Landlord |
| Modesto Irrigation District | Utility provider for the debtor |
| Montana-Dakota Utilities Co. | Utility provider for the debtor |
| Monte Vista Water District | Utility provider for the debtor |
| Moore Myers & Garland LLC | Landlord |
| MP BIRDCAGE MARKETPLACE LLC | Landlord |
| MPI Management, Inc. | Landlord |
| MSN COMMUNICATIONS, INC | Ordinary course professionals of the debtor |
| Much Shelist Freed Denenberg Ament & Rubenstein, P.C | Landlord |
| Municipal Light & Power (Anchorage, AK) | Utility provider for the debtor |
| NABLER LLC | Ordinary course professionals of the debtor |
| Najem Co. | Landlord |
| National Retail Prop. | Landlord |
| National Retail Properties, Inc. | Landlord |
| National Union Fire Insurance Company | Insurance company for the debtor |
| National Union Fire Insurance Company of Pittsburgh, PA | Insurance company for the debtor |
| NAVEX GLOBAL INC | Ordinary course professionals of the debtor |
| Navigators Group, Inc. | Insurance company for the debtor |
| NB VENTURES INC | Ordinary course professionals of the debtor |
| Nelson Christensen & Helsten | Landlord |
| NET SOURCE INC | Ordinary course professionals of the debtor |
| NetWolves Network Services Sum | Utility provider for the debtor |
| Neustar Inc. | Utility provider for the debtor |
| New Balance Athletic Shoe Inc. | Top 50 unsecured creditor  per Ch. 11 petition |
| New Era Cap Co | Top 50 unsecured creditor  per Ch. 11 petition |
| New Hap, GLE, New C & H Realty LLC | Landlord |

| | |
|---|---|
| New Jersey American Water Company | Utility provider for the debtor |
| New Jersey Natural Gas Company (NJR) | Utility provider for the debtor |
| New York Investment Management Mezzanine Partners | Member of the UCC |
| New York Life | Mezzanine Debtholders |
| New York Life Investment Management | Mezzanine Debtholders |
| New York Life Investment Management Mezzanine Partners Parallel Fund | Mezzanine Debtholders |
| Newmark Merrill | Landlord |
| NewMark Merrill Mountain States | Landlord |
| Next Gateway LLC | Landlord |
| Next Property Management, Inc. | Landlord |
| Nicor Gas | Utility provider for the debtor |
| Nike, Inc. | Member of the UCC |
| NNN TRS INC | Landlord |
| Nomura Corporate Research and Asset | Secured Lender |
| North Anchorage Real Estate Investores, LLC | Landlord |
| North Haven Holdings LP | Landlord |
| Northbrook Court | Landlord |
| Northlake Associates LP | Landlord |
| Northwestern Energy/MT | Utility provider for the debtor |
| Northwestern Mutual Life | Mezzanine Debtholders |
| Northwestern Mutual Life Insurance | Top 50 unsecured creditor  per Ch. 11 petition |
| Northwood Retail LLC | Landlord |
| NORTON ROSE FULBRIGHT US LLP | Ordinary course professionals of the debtor |
| Nowbar Real Estate Investment Inc c/o SeArrow Realty Service | Landlord |
| NuMedics, Inc. | Major business affiliation to the debtor |
| Oakwood Plaza Limited Partnership | Landlord |
| Ocala Retail 2015, LLC | Landlord |
| Ocean Drive Clevelander Inc | Landlord |
| Oceangate Property LLC c.o The ARBA Group | Landlord |
| OCW Retail - Nashua, LLCc/o The Wilder Companies, Ltd. | Landlord |
| Office Depot | Landlord |
| OfficeMax #71 c/o Office Depot Inc | Landlord |
| OGLETREE DEAKINS NASH | Ordinary course professionals of the debtor |
| Ohio Casualty Insurance | Insurance company for the debtor |
| Ohio-SM Venture LP | Landlord |
| OLP Greenwood Village, Colorado, Inc. | Landlord |
| OLP Sunland Park Drive, LLC | Landlord |
| O'MELVENY & MYERS LLP | Ordinary course professionals of the debtor |
| One Putt Ventures, LLC | Landlord |
| O'NEILL & BORGES LLC | Ordinary course professionals of the debtor |
| ONTARIO MILLS LIMITED PARTNERSHIP | Landlord |
| OPCLK, LLC | Landlord |
| ORACLE AMERICA INC | Ordinary course professionals of the debtor |
| Orange City Mills Limited Partnership | Landlord |
| O'Reilly Auto Enterprises, LLC | Landlord |
| Oro Valley Water Utility | Utility provider for the debtor |
| ORRICK, HERRINGTON & SUTCLIFFE | Ordinary course professionals of the debtor |
| Otay Water District | Utility provider for the debtor |
| OTTEN,JOHNSON,ROBINSON, | Ordinary course professionals of the debtor |
| Outfront Media (Formerly CBS Outdoor) | Landlord |

| | |
|---|---|
| OUTFRONT Media LLC (Formerly CBS Outdoor Inc.) | Landlord |
| Overlake Management Co. | Landlord |
| Overland El Paso Properties, LLC | Landlord |
| OVERSEAS PUBLISHERS REPS INC | Ordinary course professionals of the debtor |
| OWRF Baybrook, LLC | Landlord |
| PAC FINANCE 1, LLC | Landlord |
| Pace Development, Inc. | Landlord |
| Pace Properties, Inc. | Landlord |
| Pachulski Stang | UCC Legal Counsel |
| Pacific Carmel Mountain Holdings c/o American Assets Inc | Landlord |
| Pacific Coast Plaza Investments, LLC | Landlord |
| Pacific Retail Capital Partners | Landlord |
| Palms Crossing, L.P. | Landlord |
| Pappas Gateway, L.P. | Landlord |
| Pappas Union City LP | Landlord |
| Parker Central Plaza, Ltd. | Landlord |
| Parker Place Group, LLC | Landlord |
| Partners Group | Top 50 unsecured creditor per Ch. 11 petition |
| Partners Group Global Private Equity | Mezzanine Debtholders |
| Partners Group Global Private Equity SICAV | Mezzanine Debtholders |
| Partners Group Mezzanine Finance II LP | Mezzanine Debtholders |
| Partners Group Prime Yield S.A.R.L. | Mezzanine Debtholders |
| Partners Group Private Equity | Mezzanine Debtholders |
| PATRICIA MARASCIO | Ordinary course professionals of the debtor |
| PATRICK ROBERT MURRAY | Ordinary course professionals of the debtor |
| PBM Power Center LLC | Landlord |
| PDC Fringe II, LLC | Landlord |
| Pearl Holding Limited | Top 50 unsecured creditor per Ch. 11 petition |
| Pearland Town Center Limited Partnership | Landlord |
| Pebb Enterprises | Landlord |
| Pelican Investments #4, LLC | Landlord |
| Pelsota, LLC | Landlord |
| PERA Bowles, Inc | Landlord |
| Performance Holding | Mezzanine Debtholders |
| PF Colorado, LLC | Landlord |
| Phoenix Waterbury LLC | Landlord |
| Pike Park Associate LP and Henry Realty Inc c/o Maryland Fin | Landlord |
| Pinebridge Investments LLC | Secured Lender |
| Pinetree Realty Corp. | Landlord |
| PJT Partners | Term Loan Steering Group Financial Advisor |
| PK II Frontier Village SC LLC | Landlord |
| PKKRC Pompano Beach, LLC | Landlord |
| PL Mesa Pavilions, LLC | Landlord |
| PL Roseville LP | Landlord |
| PL Wayne LLC c/o Kimco Realty | Landlord |
| PLANALYTICS INC | Ordinary course professionals of the debtor |
| Plaza Carolina Mall, L.P. | Landlord |
| Plaza K Realty-Hazlet LLC | Landlord |
| Plaza Las Americas, Inc. | Landlord |
| PNC | Secured Lender |

| | |
|---|---|
| PNC Bank | ABL / DIP Lender |
| PNC Bank, National Association | Landlord |
| Point Plaza Partners, LLC | Landlord |
| POLSINELLI PC | Ordinary course professionals of the debtor |
| Portfolio Realty Management, Inc. | Landlord |
| Powder Basin Shopping Center, LLC | Landlord |
| Power Plaza LLC | Landlord |
| POWER REVIEWS | Ordinary course professionals of the debtor |
| Premier Centers Management | Landlord |
| PREMIER EURO CASE, INC. | Ordinary course professionals of the debtor |
| Preston Park Partners, Ltd. | Landlord |
| Price Reit c/o Kimco Realty Corp. | Landlord |
| PRICEWATERHOUSECOOPERS LLP | Ordinary course professionals of the debtor |
| Primo Venture #1, LP | Landlord |
| PRINCE KUHIO PLAZA, LLC | Landlord |
| Princeton Excess and Surplus Lines | Insurance company for the debtor |
| Principal Life Insurance Company | Landlord |
| Procopio, Cory, Hargreaves & Savitch LLP | Landlord |
| Prologis | Landlord |
| Promenade Modesto, LLC | Landlord |
| Property Management Office at The Marketplace | Landlord |
| Pru/Desert Crossing I LLC | Landlord |
| Public Storage | Landlord |
| Pueblo Mall | Landlord |
| Pyramid Management | Landlord |
| Pyramid Management Group | Landlord |
| Quarry Place Two LLC | Landlord |
| R.K. Middletown Village LLC | Landlord |
| Ramco Delafield II LLC | Landlord |
| Ramco-Gershenson Properties | Landlord |
| Ramco-Gershenson Properties LP | Landlord |
| Ramco-Gershenson Properties, L.P. | Landlord |
| Rand M. Agins, Esq. | Landlord |
| Randhurst Shopping Center LLC | Landlord |
| Rawlings Sporting Goods | Top 50 unsecured creditor per Ch. 11 petition |
| RAWSON MERRIGAN & LITNER, LLP | Ordinary course professionals of the debtor |
| Ray Shepherd | Landlord |
| RE Income Omaha Whispering Ridge, LLC | Landlord |
| Real Estate Programs | Landlord |
| Realty Income | Landlord |
| Realty Income Corp. | Member of the UCC |
| Realty Income Corporation | Landlord |
| Realty Income Properties | Landlord |
| Realty Income Properties, Inc. c/o Realty Income Corporation | Landlord |
| REALTY INCOME TEXAS PROPERTIES 1, LLC | Landlord |
| Red Rose Commons Associates LP c/o The Goldenberg Group | Landlord |
| Red Star Outdoor, LLC | Landlord |
| REED ELSEVIER INC | Ordinary course professionals of the debtor |
| Regency | Landlord |
| Regency Centers | Landlord |

| | |
|---|---|
| Regency Realty Group, Inc. | Landlord |
| Regional Street Joint Venture, LLC | Landlord |
| Related Management | Landlord |
| Renaissance Partners I, LLC | Landlord |
| Retail Management Services Co. | Landlord |
| Retail Properties of America, Inc. | Landlord |
| RETAIL SCIENTIFICS LLC | Ordinary course professionals of the debtor |
| RH TACOMA PLACE ASSOCIATES LLC | Landlord |
| Rice Lake Square, LP (Grosvenor Americas) | Landlord |
| Richard Stewart, Esq. Lasser Hochman | Landlord |
| Riemer & Braunstein LLP | Landlord |
| RioCan (America) Management Inc. | Landlord |
| RioCan REIT | Landlord |
| Rip Curl | Top 50 unsecured creditor per Ch. 11 petition |
| Rite Aid Corporation | Landlord |
| River Landing Development, LLC | Landlord |
| River Park Properties V, LLC | Landlord |
| Riverdale Crossing LLC | Landlord |
| Riverdale North LLC | Landlord |
| Riverview Plaza (E&A), LLC | Landlord |
| RK Centers | Landlord |
| RLET Properties Burlington Village LLC | Landlord |
| Roadhouse Grill | Landlord |
| Robert L. Rickel Trust A | Landlord |
| Robert McAlister | Landlord |
| Rock Springs Plaza, LLC | Landlord |
| Ronald L. Bissonnette, Esq. | Landlord |
| ROONEY RANCH, LLC | Landlord |
| ROOT, INC. | Ordinary course professionals of the debtor |
| ROPES & GREY, LLP | Ordinary course professionals of the debtor |
| Rosebud SA Camelback One, LLC | Landlord |
| Rosen Properties | Landlord |
| Ross Dress For Less, Inc. | Landlord |
| Rothchild Group | Company Financial Advisor |
| Roundhouse Alexandria, Inc., d/b/a/ CPYR, Inc. | Landlord |
| Rouse Company | Landlord |
| Rouse Properties | Landlord |
| Route 140 School Street, L.L.C. | Landlord |
| Route 28 Salem, LP | Landlord |
| Royal Bank of Canada | ABL / DIP Lender |
| Royal Bank of Scotland | Secured Lender |
| Royal Ridge Center | Landlord |
| RPAI HOLDCO Management | Landlord |
| RPAI Pacific Property Services LLC | Landlord |
| RPAI Southwest Management LLC | Landlord |
| RPAI Tallahassee Governor's One, LLC | Landlord |
| RPAI US Management LLC | Landlord |
| RPT Terra Nova Plaza, LLC | Landlord |
| RREEF Asset Manager | Landlord |
| RVS Retail LP | Landlord |

| | |
|---|---|
| Ryan Companies US, Inc. | Landlord |
| Sacramento Municipal Utility District | Utility provider for the debtor |
| Saddleback Communications | Utility provider for the debtor |
| SAFETY EQUIPMENT INSTITUTE | Ordinary course professionals of the debtor |
| Safety National Casualty Corporation | Insurance company for the debtor |
| Safeway Inc. | Landlord |
| San Antonio Water System, TX | Utility provider for the debtor |
| San Diego Gas & Electric | Utility provider for the debtor |
| San Jose Water Company | Utility provider for the debtor |
| Santa Cruz Municipal Utilities | Utility provider for the debtor |
| Santa Fe Place Property Owners, LLC | Landlord |
| Sarasota Associates | Landlord |
| Sarasota County Public Utilities | Utility provider for the debtor |
| Sard Verbinnen & Co | Ch. 11 case professional for the debtor |
| Sayville Property Company, LLC | Landlord |
| SB Management Corporation | Landlord |
| SBMC Mission Viejo Sportmart | Landlord |
| SBMC Westminster | Landlord |
| Schaumburg Associates LP | Landlord |
| Schottenstein Property Group | Landlord |
| Scottsdale 101 Retail, LLC | Landlord |
| SDC/Pacific Development Group | Landlord |
| Seacoast Utility Authority | Utility provider for the debtor |
| SEARCH STRATEGY SOLUTIONS, INC | Ordinary course professionals of the debtor |
| Sears Holding Corporation c/o KMART | Landlord |
| Sears/Kmart (not Seritage) | Landlord |
| Seix Investment Advisors LLC | Secured Lender |
| Select Strategies Brokerage | Landlord |
| Seneca Park CLO LTD | Term Loan Lender per Bloomberg |
| Seritage SRC Finance LLC | Landlord |
| Serota Brooktown III LLC c/o Serota Properties | Landlord |
| Sessions Group | Landlord |
| SG Glendora, LLC | Landlord |
| SGD-885 So. 72nd LLC | Landlord |
| Shelly B. and Barbara J. Detrick | Landlord |
| SHEPPARD, MULLIN, RICHTER & | Ordinary course professionals of the debtor |
| Sheridan Square CLO LTD | Term Loan Lender per Bloomberg |
| Shiner Group, LLC | Landlord |
| Shock Doctor Inc | Top 50 unsecured creditor  per Ch. 11 petition |
| Shopko | Landlord |
| Shoppes at Isla Verde, LTD | Landlord |
| Shops at Bella Terra Owner, LP | Landlord |
| Shops at Cicero 13 A, LP | Landlord |
| Shorenstein Realty Services, L.P. | Landlord |
| Silver Lake Mall, LLC | Landlord |
| Simon | Landlord |
| Simon Property Group | Landlord |
| SIPOC TIC | Landlord |
| Skinny Properties, LLC | Landlord |
| Slap Shot Holdings, Corp. | Debtor |

| | |
|---|---|
| Slatten Ranch, L.P. | Landlord |
| SLI SYSTEMS | Ordinary course professionals of the debtor |
| SM MESA MALL, LLC | Landlord |
| Smithtown Venture LLC c/o Kimco Realty Corp | Landlord |
| Solomon Pond Mall LLC | Landlord |
| SOLUTIONS II INC | Ordinary course professionals of the debtor |
| Sons Riverhead LLC | Landlord |
| South Stickney Sanitary District | Utility provider for the debtor |
| South Valley Sewer District, UT | Utility provider for the debtor |
| Southern California Edison | Utility provider for the debtor |
| Southern California Gas (The Gas Co.) | Utility provider for the debtor |
| Southern Connecticut Gas (SCG) | Utility provider for the debtor |
| Southpoint Plaza LLC | Landlord |
| Southwest Gas Corporation | Utility provider for the debtor |
| SPHEAR Investments LLC c/o Investec Management Corporation | Landlord |
| SPI Property Management Corporation | Landlord |
| SPI/TSA E. FL. Lauderdale, LLC | Landlord |
| Spirit Realty | Landlord |
| Spirit Realty Capital, Inc. | Landlord |
| SPLASH LTD | Ordinary course professionals of the debtor |
| Spokane County Utilities | Utility provider for the debtor |
| Sports Authority Holdings, Inc. | Debtor |
| SPORTS BOOK, LLC | Landlord |
| Sports Delaware LLC c/o Alan Riley Company | Landlord |
| Springfield Associates LLC | Landlord |
| Sprint | Landlord |
| SPRINT COMMUNICATIONS CO | Utility provider for the debtor |
| SPRINT COMMUNICATIONS CO LP | Ordinary course professionals of the debtor |
| Sprint Summary | Utility provider for the debtor |
| SRI Ten City Center, LLC | Landlord |
| SRP Property Management, LLC | Landlord |
| SRP -Salt River Project | Utility provider for the debtor |
| Stafford Properties | Landlord |
| Star-West Solano, LLC | Landlord |
| STATE OF HAWAII | Landlord |
| STATION PARK CENTERCAL, LLC | Landlord |
| Steger Retail LLC | Landlord |
| STELLA SERVICE, INC | Ordinary course professionals of the debtor |
| STEPHEN R HOFER LAW CORP | Ordinary course professionals of the debtor |
| Sterling Centrecorp Management Services Inc. | Landlord |
| Stichting Pensioenfonds (Mez Stichting PGGM) | Mezzanine Debtholders |
| Stichting Pensioenfonds (Mez Stichtingabp) | Mezzanine Debtholders |
| Stichting Pensioenfonds ABP | Member of the UCC |
| STINSON LEONARD STREET LLP | Ordinary course professionals of the debtor |
| STONESTOWN SHOPPING CENTER, L.P. | Landlord |
| Strategic Mindshare | Major business affiliation to the debtor |
| Stream Realty Partners | Landlord |
| Suburban Propane | Utility provider for the debtor |
| Sudberry Properties, Inc. | Landlord |
| Suffolk County Water Authority - NY | Utility provider for the debtor |

| | |
|---|---|
| Summerlin Operating Company, LLC | Landlord |
| Sun Life Assurance Company of Canada | Landlord |
| SunMark Centers, LLC | Landlord |
| Sunrise Mills (MLP) Limited Partnership | Landlord |
| Sunrise Promenade Associates c/o Spiegel Associates | Landlord |
| Suntrust Bank | ABL / DIP Lender |
| Sweetbriar Authority, LLC | Landlord |
| Sweetwater Cable TV | Utility provider for the debtor |
| TAC PAULDING PAVILION LLC | Landlord |
| Taillard Capital | Landlord |
| Talisman Towson Limited Partnership | Landlord |
| Tanglewood Corp. | Landlord |
| TANGO ANALYTICS LLC | Ordinary course professionals of the debtor |
| Tao Talents, LLC | ABL / DIP Lender |
| Target | Landlord |
| Taubman | Landlord |
| Taubman Auburn Hills Associates LP | Landlord |
| Taubman Cherry Creek Shopping Center, L.L.C. | Landlord |
| Tax Collector, City of Waterbury, CT | Utility provider for the debtor |
| Taylormade-Adidas Golf Company | Top 50 unsecured creditor  per Ch. 11 petition |
| Taylorsville-Bennion Improvement Dist | Utility provider for the debtor |
| TCN I, LLC | Landlord |
| TCW | Mezzanine Debtholders |
| TCW/Crescent Mez Partners III | Mezzanine Debtholders |
| TCW/Crescent Mez Partners IV | Mezzanine Debtholders |
| TCW/Crescent Mezzanine Partners | Member of the UCC |
| TCW/Crescent Mezzanine Partners III Netherlands, L.P. | Mezzanine Debtholders |
| TCW/Crescent Mezzanine Partners IVB, L.P. | Mezzanine Debtholders |
| TCW/Crescent Mezzanine Trust III, L.P. | Mezzanine Debtholders |
| Teco Tampa Electric Company | Utility provider for the debtor |
| Teco: Peoples Gas | Utility provider for the debtor |
| TEMPKIN, WIELGA, HARDT | Ordinary course professionals of the debtor |
| TEMPUS NOVA INC | Ordinary course professionals of the debtor |
| TERADATA OPERATIONS INC | Ordinary course professionals of the debtor |
| Terranomics Crossroads Associates | Landlord |
| Texas Gas Service | Utility provider for the debtor |
| TFG #201 c/o Reynolds & Brown | Landlord |
| The ARBA Group | Landlord |
| The Avenue – Viera, Lennar Commercial | Landlord |
| The Commercial Property Group, LLC | Landlord |
| THE DESIGN COUNCIL LTD | Ordinary course professionals of the debtor |
| The District, L.C. | Landlord |
| The Elia Corporation | Landlord |
| The Irvine Company LLC | Landlord |
| The Kohn Law Firm | Landlord |
| THE LIBAW FAMILY, L.P.,HOROWITZ HOLDINGS, LLC, ASSET ACQUISITIONS, LLC, and 3610 PARTNERS, GP | Landlord |
| The Macerich Company | Landlord |
| The Mall in Columbia Business Trust | Landlord |
| The Market Place c/o The Irvine Company Retail Properties | Landlord |
| The Pederson Group | Landlord |

| | |
|---|---|
| The Peterson Companies | Landlord |
| The Price Reit Renaissance Partnership, L.P. | Landlord |
| The Prudential Insurance Company of America | Landlord |
| The Related Companies | Landlord |
| THE RETAIL EQUATION INC | Ordinary course professionals of the debtor |
| The Rockola Corp. | Landlord |
| The Shopping Center Group | Landlord |
| The Shops at Midtown Miami | Landlord |
| The Shops at Slatten Ranch, LP | Landlord |
| The Sports Authority Canada, Inc. | Debtor |
| The Sports Authority Limited (U.K.) | Debtor |
| The Sports Authority S.L. | Debtor |
| The Sports Authority, Inc. | Subject Company |
| The State Life Insurance Company | Landlord |
| The Summit at Gravois Bluffs, LLC | Landlord |
| The Thackeray Company | Landlord |
| The TJX Companies, Inc. | Landlord |
| The Wilder Companies, Ltd | Landlord |
| The Woodmont Company | Landlord |
| THIRTY AND SUMMIT BILLBOARD CO | Landlord |
| THOMAS B. BACON, PA | Ordinary course professionals of the debtor |
| Thorlo Inc. | Top 50 unsecured creditor per Ch. 11 petition |
| Tim Denker | Landlord |
| Tim Lucas | Landlord |
| Time Warner Cable | Utility provider for the debtor |
| Timothy C. Hogan, Attorney at Law | Landlord |
| TIMOTHY EDWARD DEGNER | Ordinary course professionals of the debtor |
| TJX Operating Co. #710 | Landlord |
| Tokio Marine Kiln | Insurance company for the debtor |
| Tom Dawson - | Landlord |
| Tomarchio Enterprises, LLC | Landlord |
| TOWERS WATSON DELAWARE INC | Ordinary course professionals of the debtor |
| Town of Collierville, TN | Utility provider for the debtor |
| Town of Culpeper, VA | Utility provider for the debtor |
| Town of Danvers, MA-Water & Sewer | Utility provider for the debtor |
| Town of Framingham, MA | Utility provider for the debtor |
| Town of Hempstead - Levittown Water Dist | Utility provider for the debtor |
| Town of Jackson, WY | Utility provider for the debtor |
| Town of Jupiter, FL | Utility provider for the debtor |
| Town of Plymouth, MA | Utility provider for the debtor |
| Township of Palmer, PA | Utility provider for the debtor |
| Township of Roxbury, NJ | Utility provider for the debtor |
| Toys R Us | Landlord |
| TPG Specialty Lending Inc. | Term Loan Lender per Bloomberg |
| TPP 217 Taylorsville, LLC | Landlord |
| Tracy Mall Partners, L.P. | Landlord |
| Traer Creek-EXWMT LLC | Landlord |
| Tri Commercial Properties | Landlord |
| Trimaran Advisors LLC | Secured Lender |
| TRU 2005 RE I, LLC (Toys R Us) | Landlord |

| | |
|---|---|
| Truckee Meadows Water Authority, NV | Utility provider for the debtor |
| TRUDY ADLER | Ordinary course professionals of the debtor |
| Trustees of the Estate of Bernice Pauahi Bishop | Landlord |
| TSA Caribe, Inc. | Debtor |
| TSA Coinvest LLC | Holder of equity interst in the debtor |
| TSA Gift Card, Inc. | Debtor |
| TSA Ponce, Inc. | Debtor |
| TSA Stores, Inc. | Debtor |
| Tualatin Valley Water District | Utility provider for the debtor |
| TURN TO NETWORKS, INC. | Ordinary course professionals of the debtor |
| U.S. 41 & I 285 Company LLC | Landlord |
| U.S. REIF Joliet SC Fee, LLC | Landlord |
| U.S. Specialty Insurance Company (HCC Insurance Holdings, Inc.) | Insurance company for the debtor |
| UCR Asset Services | Landlord |
| UGAM SOLUTIONS PRIVATE LIMITED | Ordinary course professionals of the debtor |
| Ulmer & Berne LLP | Landlord |
| Under Armour | Top 50 unsecured creditor  per Ch. 11 petition |
| United Illuminating Company | Utility provider for the debtor |
| United Water Delaware | Utility provider for the debtor |
| United Water Idaho | Utility provider for the debtor |
| United Water New Jersey/ Hackensack | Utility provider for the debtor |
| UNITIL ME Gas Operations | Utility provider for the debtor |
| University Mall Shopping Center c/o Woodbury Corporation | Landlord |
| US Bank | ABL / DIP Lender |
| USER TESTING, INC. | Ordinary course professionals of the debtor |
| Valley Fair UTC, LLC | Landlord |
| Valley Square I, L.P. | Landlord |
| VALUATION RESEARCH CORP INC | Ordinary course professionals of the debtor |
| Varma | Mezzanine Debtholders |
| Varma Mutual Pension Insurance Company | Top 50 unsecured creditor  per Ch. 11 petition |
| VENTURA GATEWAY, LLC | Landlord |
| Venture CDO LTD | Term Loan Lender per Bloomberg |
| VERIZON BUSINESS NETWORK SERV | Ordinary course professionals of the debtor |
| Verizon Wireless | Utility provider for the debtor |
| Vestar | Landlord |
| Vestar California XVII, LLC | Landlord |
| Vestar DM, LLC | Landlord |
| Vestar DRM-OPCO, L.L.C. | Landlord |
| Vestar Property Management | Landlord |
| VHTL Limited Liability Company | Landlord |
| Village of Frankfort, IL | Utility provider for the debtor |
| Village of Glendale Heights, IL | Utility provider for the debtor |
| Village of Gurnee, IL | Utility provider for the debtor |
| Village of Hoffman Estates, IL | Utility provider for the debtor |
| Village of Lombard, IL | Utility provider for the debtor |
| Village of Niles, IL | Utility provider for the debtor |
| Village of North Riverside, IL | Utility provider for the debtor |
| Village of Schaumburg, IL | Utility provider for the debtor |
| Village Square Retail Center, LLC | Landlord |
| Vintage Oaks at Novato | Landlord |

| | |
|---|---|
| Virginia Natural Gas | Utility provider for the debtor |
| Virginia-American Water Company | Utility provider for the debtor |
| Vista Equities, LLC | Landlord |
| VISUAL CREATIONS INC | Ordinary course professionals of the debtor |
| WAIKELE CENTER | Landlord |
| Waldorf Shopper's World LLC c/o Richard H. Rubin Management | Landlord |
| Walton EMC | Utility provider for the debtor |
| Walton Foothills Holdings VI, L.L.C. | Landlord |
| Ward Gateway-Industrial-Village, LLC | Landlord |
| Warrington Township Water & Sewer Dept. | Utility provider for the debtor |
| Warwick Mall OP LLC | Landlord |
| Washington Suburban Sanitary Commission | Utility provider for the debtor |
| Water Tower LLC | Landlord |
| Water Tower Place Shopping Center, L.C. | Landlord |
| WaterOne | Utility provider for the debtor |
| WE Energies/Wisconsin Electric/Gas | Utility provider for the debtor |
| Weingarten | Landlord |
| WEINGARTEN NOSTAT, INC. | Landlord |
| Weingarten Realty Investors | Landlord |
| Weingarten/Miller/Aurora II LLC, and GDC Aurora, LLC | Landlord |
| Wellington Management Company, LLP | Secured Lender |
| Wellington Management Group LLP | Term Loan Lender per Bloomberg |
| Wells Fargo | Secured Lender |
| Wells Fargo Bank | ABL / DIP Lender |
| Wells Fargo Bank West, NA | Landlord |
| West Gate Horizons Advisors, LLC | Secured Lender |
| West Town Corners, LLC c/o M.S. Management Associates, Inc. | Landlord |
| West Vail Mall Corp. | Landlord |
| Westar Energy/KPL | Utility provider for the debtor |
| Westcoast Estates | Landlord |
| Westcor | Landlord |
| Westerra | Landlord |
| Westfield | Landlord |
| Westfield Topanga Owner LP | Landlord |
| Westgate San Leandro | Landlord |
| Westlake Promenade, LLC | Landlord |
| Westwood Marktplace Holdings, LLC | Landlord |
| WG Horizons CLO | Term Loan Lender per Bloomberg |
| WGA EVC, LP | Landlord |
| White Company | Landlord |
| White Marsh Mall, LLC c/o General Growth | Landlord |
| Whitehall Township Authority | Utility provider for the debtor |
| Wilbur Properties | Landlord |
| Wilf & Silverman | Landlord |
| Willowbrook Town Center, LLC | Landlord |
| Wilson Team Sports | Top 50 unsecured creditor  per Ch. 11 petition |
| Windstream Communications - EFT | Utility provider for the debtor |
| Windward Mall | Landlord |
| Winrock Partners LLC | Landlord |
| Winwalk Realty, LLC c/o Win Properties Inc | Landlord |

| | |
|---|---|
| Withlacoochee River Electric | Utility provider for the debtor |
| WL Westgate Venture LLC | Landlord |
| WM Acquisition, L.C. | Landlord |
| WMG MEADOWS LLC | Landlord |
| Wolfe Management Company LP | Landlord |
| Woodbury Corporation | Landlord |
| WP Casa Grande Retail LLC | Landlord |
| WP Glimcher | Landlord |
| WPC-ABC, LLC | Landlord |
| W-PT Arvada VII, LLC | Landlord |
| W-PT Prairie Stone VII, LLC | Landlord |
| WRI OVERTON PLAZA L.P. | Landlord |
| WRI Ridgeway, LLC | Landlord |
| Wright-Hennepin Coop Electric | Utility provider for the debtor |
| WRI-SEMINOLE MARKETPLACE LLC | Landlord |
| WS Asset Management, Inc. | Landlord |
| Wulfe Management Services, Inc. | Landlord |
| WWL New Mexico, LLC | Landlord |
| XCEL Energy:Northern States Power Co. | Utility provider for the debtor |
| XCEL Energy:Public Service Company of CO | Utility provider for the debtor |
| XL Insurance America Inc. | Insurance company for the debtor |
| XO Communications | Utility provider for the debtor |
| XO HOLDINGS | Utility provider for the debtor |
| Young Conaway Stargatt & Taylor LLP | Company Legal Counsel |
| YTC Mall Owner LLC | Landlord |
| YTC Management, LLC | Landlord |
| Yuma Palms 1031, LLC | Landlord |
| Zane C. Hall Family Limited Partnership | Landlord |
| Zelman Development Company | Landlord |
| ZENGER FOLKMAN COMPANY | Ordinary course professionals of the debtor |
| Zurich American Insurance Company | Insurance company for the debtor |

## ANNEX 3 TO EXHIBIT B

### *HOULIHAN LOKEY RELATIONSHIPS*

**Houlihan Lokey Corporate Finance – Active Engagements**
Audrey Investment S.a r.l.
GSO Capital Partners LP
GSO/Blackstone Debt Funds Management LLC
Seneca Mortgage Management
The Blackstone Group, LP
Wells Fargo
Wells Fargo Home Mortgage Inc.

**Houlihan Lokey Corporate Finance – Closed Engagements**
Bain & Company, Inc.
Bain Capital, LLC
BearingPoint, Inc.
Bluewater Thermal Services
CIT Group, Inc.
Credit Suisse AG
Credit Suisse Private Equity
D&M Holdings, Inc.
DDJ Capital Management, LLC
Deloitte & Touche L.L.P.
Gateway Funding Diversified Mortgage Services, L.P.
Gibson, Dunn & Crutcher, LLP
GSO Capital Partners LP
GSO/Blackstone Debt Funds Management LLC
Hacienda Mexican Restaurants
J. L. French LLC
J.P. Morgan Securities LLC
JP Morgan Chase Bank
JPMorgan
JPMorgan Chase
JPMorgan Chase & Co.
JPMorgan Chase Bank, N.A.
KRG Capital Partners
KRG Port St. Lucie Landing, LLC
Metro-Goldwyn-Mayer
Monarch Alternative Capital LP
Office Depot Inc
Officemax, Inc.
PNC Equity Partners LP
The Blackstone Group, LP
The Mechanics Bank
TPG Specialty Lending, Inc.
Tronair
Urban Financial Group, Inc.

**Houlihan Lokey Financial Advisory Services – Active Engagements**
BDO USA, LLP
Blackstone Alternative Asset Management
Commerzbank
CoreLogic, Inc.
Credit Suisse AG

Credit Suisse Securities (Europe) Limited
Deutsche Bank AG
Deutsche Bank AG New York Branch
EastOne Group
GoldenTree Asset Management, LP
GSO/Blackstone Debt Funds Management LLC
Howard Hughes Corporation
ING Corporate Credit Risk Management
Interpipe Ltd.
O'Melveny & Myers LLP
PineBridge Investments, LLC
RBS Holdings N.V.
RELS LLC
Rite Aid Corporation
Royal Bank of Scotland
SACE SpA
The Howard Hughes Corporation
Toys R Us, Inc.
TPG Specialty Lending Europe I Advisors, Ltd.
TPG Specialty Lending Inc.
Wellington Management Company, LLP
Wells Fargo
Yahoo! Inc.

**Houlihan Lokey Financial Advisory Services – Closed Engagements**
Abercrombie & Fitch Company
AEA Investors LP
AGC Flat Glass North America, Inc.
AGC Incorporated
AGC Pacific Coast Plaza LLC
Alaska Communications Systems Group
Alpine Confections, Inc.
American Assets, Inc.
Amsted Industries Incorporated
Angiotech Pharmaceuticals, Inc.
Arnold & Porter LLP
Artel, inc.
AT&T
AT&T Corporation
Auxi Health, Inc.
B.F. Saul Company
Bain & Company, Inc.
Bain Capital Durope LLP
Bain Capital, LLC
BAML Capital Partners
Bank of America
Bank of America Business Capital
Bank of America Merrill Lynch
Bank of America, N.A.
Bayerische Landesbank
Beach Point Capital Management LP
Best Buy Co., Inc.
BKN New Media, Inc.
Booz Allen Hamilton, Inc.
Borders Group, Inc.
Capital One

Capital One Bank
CBRE Group, Inc.
CCMP Capital Advisors, LLC
Celerion Holdings, Inc.
Cerberus Capital Management, L.P.
CF Entertainment, Inc.
Choate Hall & Stewart, LLP
CIT Bank
CIT Group, Inc.
Constantin Film AG
Constantin Film Development, Inc.
Convoy Supply Ltd.
Credit Suisse (USA), Inc.
Credit Suisse AG
Credit Suisse Private Equity
Credit Suisse Securities (USA) LLC
Crescent Capital Group
Crescent Healthcare, Inc.
Crescent Operating, Inc.
Crescent Real Estate Equities Company
Crowley Maritime Corporation
Dechert LLP
Del Monte Canada
Del Taco, Inc.
Dermet de Mexico
Deutsche Bank AG
Deutsche Bank AG New York Branch
Deutsche Bank Brokerage Corp.
Deutsche Bank Securities Inc.
Divestco Inc.
Educap, Inc.
Estate of Andrew B. Shelton
Everlast Worldwide, Inc.
EZ Mart Stores, Inc.
FactSet Research Systems, Inc.
Farmland Industries, Inc.
Fluid Enterprises, Inc.
Foley & Lardner, LLP
FSI Holdings, Inc.
Gibson, Dunn & Crutcher, LLP
Giordano's
GoldenTree Asset Management, LP
GoldenTree Asset Management, UK LPP
Green Equity Investors IV, L.P.
Green Equity Investors Side VI, L.P.
Green Equity Investors VI, L.P.
Greenberg Traurig, LLP
Grosvenor Park Media, Ltd.
GSO Capital Partners LP
GSO/Blackstone Debt Funds Management LLC
Guardian Healthcare Group
HaLo Branded Solutions
HanesBrands, Inc.
Hartwell Industries, Inc.
Higgs, Fletcher & Mack, LLP
Hoag Hospital Foundation

HOB Entertainment, Inc.
Honigman Miller Schwartz & Cohn, LLP
Hopkins Manufacturing Corporation
Hunton & Williams, LLP
Ideal Standard International Holding SARL
I-Flow Corporation
Igloo Products Corporation
Ilitch Holdings, Inc.
Imax Corporation
Implus Footcare, LLC
Impulse Marketing Group, Inc.
Integrated Energy Services
ITS Services, Inc.
J.P. Morgan Asset Management
J.P. Morgan Investment Management, Inc.
J.P. Morgan Securities LLC
Jacuzzi Brands
Jetro Cash and Carry Enterprises
JPMorgan
JPMorgan Chase Bank
K&K Screw Products, L.L.C.
K2 Advisors
K2 Corporation
Keurig Green Mountain, Inc.
Kimco
Kimco Staffing Services, Inc.
Kirton & McConkie
KKR Financial Holdings LLC
KKR Strategic Capital Management
Kohlberg Kravis Roberts & Co.
KPMG, LLP
KRG Capital Partners
KRG Port St. Lucie Landing, LLC
Latham & Watkins LLP
Leonard Green & Partners LP
Lindquist & Vennum, PLLP
Loar Group, Inc.
Loeb & Loeb, LLP
London Fog Industries, Inc.
Mammoth Mountain Ski Area
Mandalay Entertainment Group
Mariner Partners, Inc.
Mattress Giant Corporation
Maynard, Cooper & Gale, PC
Midland Loan Services
Morgan, Lewis & Bockius LLP
NCI Information Systems, Inc.
Neustar, Inc.
New Century Financial Corporation
Norton Rose Fulbright US LLP
Office Depot Inc
Officemax, Inc.
Olson + Co., Inc.
O'Melveny & Myers LLP
onQ Holdings, Inc.
Oregon Arena Corporation

Orrick, Herrington & Sutcliffe, LLP
Pacific Carmel Mountain Holdings
Pillsbury Winthrop Shaw Pittman, LLP
PineBridge Investments, LLC
PopCap Games, Inc.
PricewaterhouseCoopers LLP
Prudential Real Estate Financial Services of America, Inc.
PulsePoint Group
RBS Securities, Inc.
Rice Lake Square, LP
Richard C. Breeden & Co.
Riemer & Braunstein, LLP
Rite Aid Corporation
ROC Apparel Group LLC
Ropes & Gray, LLP
Royal Bank of Scotland
Safeway, Inc.
Samson Contour Energy Co.
Schreiber Foods, Inc.
Sharper Image Corporation
Sheppard, Mullin, Richter & Hampton LLP
Sheridan Square Entertainment, Inc.
Sidley Austin LLP
Sinclair Companies
Skadden, Arps, Slate, Meagher & Flom, LLP
Smooke Family Trust
Spirits of St. Louis Basketball Club, L.P.
Sprint Communications Company L.P.
Sprint Energy Services
SR Technics Management AG
Stinson Leonard Street, LLP
Sumitomo Corporation Europe Group
SumTotal Systems, Inc.
Sunrise Technology International, Inc.
Target
Target Media Partners
TCW Group, Inc.
The Blackstone Group, LP
The Royal Bank of Scotland (RBS)
The Times Mirror Company
TJX Companies, Inc.
TNS, Inc.
Tollotson Corporation
Toys R Us, Inc.
Toysrus.com
Triumph Apparel Corporation
US Trust Company, N.A.
Victory Distributors, Inc.
Vornado Realty Trust
W.M. Barr & Company, Inc.
Walgreen Co.
Walter Zable Family Trust
Wellington Management Company, LLP
Wells Fargo
Wells Fargo & Company
Wells Fargo Advisors, LLC

Wells Fargo Bank, N.A.
Wells Fargo Capital Finance, Inc.
Windstream Communications, Inc.

**Houlihan Lokey Financial Restructuring Group – Active Engagements**
ABN Amro
AGF Management Limited
Alps Advisors INC
Arch Coal, Inc.
Archview Investment Group
Avenue Capital Europe Management LLP
AXA Versicherung AG
Babson Capital Management LLC
Banco Espirito Santo, S.A.
Bank of America Merrill Lynch
Bayerische Landesbank
Beach Point Capital Management
Bennett Management Corporation
Blackstone Alternative Asset Management
Blue Cross & Blue Shield of FLA
BlueMountain Capital Management
BNP Paribas
BTG Pactual Commodities Holding (UK) Ltd.
Callan Associates, Inc.
Capital Management & Research
Caspian Capital Partners LP
Centerbridge Partners LLP
Cerberus Corporation
Cleary Gottlieb Steen & Hamilton LLP
Columbia Asset Management, LLC
Columbia Management
CommerzBank AG
Cooperatieve Centrale
Credit Suisse (USA), Inc.
Credit Suisse AG
CSS Capital, LLC
Davidson Kempner Capital Management LLC
Deutsche Bank AG
Deutsche Bank AG New York Branch
DoubleLine Capital
Eaton Vance Management
EJF Capital LLC
Elloitt Advisors (UK) Limited
Employers Insurance of Wausau
Euler Hermes SA
Fidelity Financial Trust
Finisterre Capital LLP
First Trust Advisors LP
Fortress Capital Finance
Glendon Capital
GoldenTree Asset Management, LP
GoldenTree Asset Management, UK LLP
GSO Capital Partners LP
GSO/Blackstone Debt Funds Management LLC
GT Advanced Technologies
Guggenheim Capital LLC

Guggenheim Funds Distributors Inc
Guidestone Capital Management
HighMark Capital Management, Inc.
HSH Nordbank AG
IG Investment Management Limited
ING Bank
ING Bank N.V.
J.P. Morgan Asset Management
Jones Day
JPMorgan
KBC Bank NV
La Caixa
Liberty Mutual Insurance Company
Mackenzie Financial Corporation
Manz, AG
Marathon Asset Management, L.P.
Marme Inversiones 2007, S.L.U.
Maxxum
Meyer Burger AG
MFS Investment Management
New York Life Insurance Company
Oaktree Capital Management, L.P.
Odebrecht
OFI Global Asset Management
Oppenheimer & Co. Inc.
Oppenheimer Funds, Inc.
Pacific Life Insurance Company
PIMCO
Prudential Financial
Pure Ins Co
R+V Allgemeine Versicherung AG
Rabobank-Boerenleen Bank B.A.
RCS Capital Corporation
Redwood Capital Group
RidgeWorth Capital Management, Inc.
Rochdale Investment Management LLC
Royal Imtech NV
Samson Resources
Sanmina-SCI Corporation
SGL Carbon, LLC
Shenkman Capital Management, Inc.
Silver Point Capital
Sound Point Capital
Southern Pacific Resource Corp.
State Street Global Advisors
Strategic Value Partners (UK) LLP (SVP)
Tennenbaum Capital Partners, LLC
The Carlyle Group
The Royal Bank of Scotland (RBS)
Third Point LLC
TP Ferro
Trustmark Insurance Company
US Bank
US Bank National Association
VR Global Partners, L.P.
Wellington Management Company, LLP

Whitebox Advisors LLC
Willkie Farr & Gallagher LLP
Zurich Insurance Company

**Houlihan Lokey Financial Restructuring Group – Closed Engagements**
21st Century Oncology, Inc.
3i Group Plc
ABN Amro
Accuride Corporation
Ahern Rentals, Inc.
Akin Gump Stauss Hauer & Feld LLP
Alcentra Limited
Alchemy Partners LLP
ALJ Capital Management, LLC
Allen Systems Group, Inc.
Alta Fundamental Advisers
American Electric Power Company
American Seafoods Corporation
American Securities
Angelo, Gordon & Co.
Apollo Global Management, LLC
Ares Management, LLC
Aristeia Capital, LLC
Artio Global Investors Inc.
AT&T
AT&T Canada, Inc.
Atari SA
Atlantic Ltd
Aurelius Capital Management, LP
Aveos Fleet Performance Inc.
Avoca Capital Holdings
AXA Versicherung AG
Babson Capital Europe Limited
Bain & Company, Inc.
Bain Capital Europe LLP
Bank of America
Bank of America Merrill Lynch
Bank of Ireland Corporate Banking
Bank of New York Mellon
Beach Point Capital Management LP
Beechcraft Corporation
Bennett Management Corporation
Blackstone Real Estate Advisors
BlueBay Asset Management
BNP Paribas
BNPP Corporate Finance
Bracewell & Giuliani LLP
Brown Rudnick LLP
BulwarkBay Investment Group
Cairn Capital Limited
Camaieu S.A.
Candlewood Investment Group, LP
Canyon Partners, LLC
Capital Research Company
Capmark Financial Group Inc.
Carlson Capital L.P.

Cash Store Financial Services, Inc.
Caspian Capital Management LLC
Caspian Capital Partners LP
Cecil I Walker Machinery Company
Cementos Portland Valderrivas
Centerbridge Partners, L.P.
Centro Properties Group Limited
Chatham Capital
CIT Group, Inc.
Cohanzick Management, LLC
CommerzBank AG
Consolis
Constellation Enterprises
Cooperatieve Centrale
Courage Capital Management, LLC
Credit Agricole Corporate and Investment Bank
Credit industriel et Commercial
Credit Suisse (USA), Inc.
Credit Suisse Asset Management, LLC
Credit Suisse Securities (USA) LLC
Cross Ocean Partners
Dalton Investments LLC
Davidson Kempner Capital Management LLC
DDJ Capital Management, LLC
Del Mar Asset Management, L.P.
Deutsche Bank AG
Deutsche Bank AG New York Branch
Deutsche Bank Luxembourg S. A.
Deutsche Bank Securities Inc.
DnB NOR Markets
DW Partners, LP
Eaton Vance Management
eircom Limited
Elliott Advisors (UK) Limited
Elliott Associates, L.P.
ERC Ireland Holdings Ltd.
Euler Hermes SA
Farallon Capital Management, LLC
Feingold O'Keeffe Capital, LLC
Fidelity Management & Research Company
Findus Group Limited
Florida Gaming Corp.
Fomento de Construcciones y Contratas, S.A.
Fortress Investment Group LLC
Franciscan Sisters of Chicago Service Corporation
Franklin Mutual Advisors, Inc.
Frans Bonhomme
GE Capital Limited
GE Corporate Finance Bank SAS
General Growth Properties
Global Geophysical Services, Inc.
GoldenTree Asset Management, LP
GoldenTree Asset Management, UK LLP
Goldman Sachs
Goldman Sachs Australia Pty Ltd.
Goldman, Sachs & Co.

Goodmans, LLP
Greenberg Traurig, LLP
Groupe CAT
Groupe Moniteur
Gruss Asset Management LLP
GSO Capital Partners LP
GSO Debt Funds Management Europe
Guggenheim Partners LLC
Gulf Coast Capital Partners
Harbert Management Corporation
Hibu plc
Highbridge Capital Management (UK) Ltd
Horizon Lines, LLC
HSH Nordbank AG
Hudson Advisors LLC
Ideal Standard Europe
ING Bank
ING Commercial Banking
Irish Telecommunications Investments Ltd
J.P. Morgan Ltd
Jefferies LLC
John Hancock Life Insurance Company
JP Morgan Chase & Co.
JPMorgan Global Special Opportunities Group
JPMorgan H&Q Principals
JPMorgan Plc
K&L Gates LLP
KBC Bank NV
KfW Entwicklungsbank
King & Spalding, LLP
KKR Asset Management Ltd
Kohlberg Kravis Roberts & Co.
KRG Port St. Lucie Landing, LLC
Lantern Asset Management
Latham & Watkins LLP
Law Debenture Trust Company of New York
Legends Gaming
Lehman Brothers Holdings Inc.
Lehman Brothers Inc.
Liberman Broadcasting, Inc.
LightSquared, LP
Local Insight Media
Logan Circle Partners, L.P.
LTU
Lufttransport-Unternehmen GmbH
M&G Investment Management
M*Modal
Mackay Shields
Macquarie Bank Ltd
Macquarie Capital (USA) Inc.
Mall at Liberty Tree, LLC
Marchex Inc.
Marsico Capital Management, LLC
Mason Street Advisors, LLC
MatlinPatterson Global Advisers LLC
MCA Associates, Inc.

Meteor Mobile Communications Ltd
MetLife, Inc.
Michel Thierry S.A.
Milbank, Tweed, Hadley & McCloy, LLP
Mizuho Corporate Bank, Ltd.
Momentive Performance Materials, Inc.
Mount Kellett Capital Management LP
MSD Capital, LP
Natixis
Neuberger Berman, LLC
Nomura Asset Management
Nordea Bank
Northwest Airlines Corporation
NorthWestern Energy Corporation
Northwestern Energy/MT
Oak hill Capital Management
Oaktree Capital Management (UK) LLP
Oaktree Capital Management, L.P.
Och-Ziff Capital Management Group
Onex Credit Partners
Oppenheimer Funds, Inc.
Overseas Shipholding Group
Patriot Coal Corporation
Pemba Credit Advisers
Pension Benefit Guaranty Corporation
Pentwater Capital Management LP
Phoenix Investment Advisers
PIMCO
PineBridge Investments
Platinum Equity, LLC
PNC Equity Partners LP
Pointstate Capital, LP
Polestar Group Ltd
Polymer Group, Inc.
Post Advisory Group, LLC
Quad/Graphics, Inc.
R+V Allgemeine Versicherung AG
Rabobank-Boerenleen Bank B.A.
RadioShack Corporation
RBC Capital Markets, LLC
RBS Global Banking & Markets
Redwood Capital Group
Resource Capital Partners, Inc.
Ropes & Gray, LLP
Rosemont Capital, LLC
Rotation Capital Management
Royal Bank of Canada
Royal Imtech NV
Roystone Capital Management
Sankaty Advisors, LLC
Sankaty Advisors, Ltd
Sava Senior Care, LLC
Schefenacker AG
Schulte Roth & Zabel LLP
Simon Property Group, Inc.
Smile Brands Group Inc.

Societe Generale
Sorenson Communications, Inc.
Soros Fund Management LLC
Southern California Edison Company
Southpaw Asset Management
Spectrum Asset Management, Inc.
Stone Lion Capital Partners L.P.
Sumitomo Mitsui Banking Corporation Europe Limited
Summit Partners, LP
Synagro Technologies, Inc.
Taconic Capital Advisors, LLC
TCW EIG Alternative Investments (Europe) Ltd
Tecta America Corp.
Telepizza
Textron Financial Corporation
The Bank of New York Mellon Corporation
The Blackstone Group, LP
The Carlyle Group
The Clare at Water Tower
The Royal Bank of Scotland (RBS)
The Vanguard Group, Inc.
The Varde Fund IX, L.P.
Third Avenue Management, LLC
Torm A/S
Towergate
TPG Opportunities Partners, L.P.
TPG Specialty Lending
Trico Marine Services
U.S. Bank N.A.
UMWA Health & Retirement Fund
United Mine Workers of America Health & Retirement Funds
US Bank
US Bank National Association
Valentia Telecommunications
Varde Partners Europe Limited
Venor Capital Management LP
Vertis, Inc.
Vivarte
VR Global Partners, L.P.
Waddell & Reed Financial Services, Inc.
Water Tower LLC
Weil, Gotshal & Manges LLP
Wells Fargo
Wells Fargo bank, N.A.
Western Asset Management Company
Westgate Resorts Ltd.
White & Case, LLP
Wilmington Trust Company
Wilmington Trust Corporation
Wilmington Trust FSB
Wilton Brands LLC
WIND Hellas Telecommunications SA
Winoa Group
Xinergy Corp.
XO Holdings, Inc.
York Capital Management

ZIM Integrated Shipping Services Ltd.
Zurich Insurance Company