| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2016 | 10952 | (Sports Authority) Susan Plaza | Susan Plaza | 2 Melody Lane | | | Westbury | NY | 11590 | | $50.00 | Gift Card Claim | | | 09/07/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 5424 | 1000 Bdwy Co | Thomas A. Gart | 299 Milwaukee Street Suite 500 | | | Denver | CO | 80206 | | $707,855.39 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10005 | 1000 Bdwy Co | Thomas A. Gart | 299 Milwaukee Street Suite 500 | | | Denver | CO | 80206 | | $707,855.39 | Landlord Claim (Non-Rejection) | A | | 07/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4011 | 1001 Lincoln Limited Liability Company | Thomas A. Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | | $383,412.11 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/17/2016 | 10011 | 1001 Lincoln Limited Liability Company | Thomas A. Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | | $383,412.11 | Landlord Claim (Non-Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2829 | 101 & Scottsdale, LLC | Reed Smith LLP | Kurt F. Gwynne, Esq., Emily K. Devan, Esq. | 1201 Market Street, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 354 | 1013 Communications, LLC | | PO Box 609 | | | Conroe | TX | 77305 | | $17,516.13 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/06/2016 | 319 | 1013 Star Communications, LLC | Star Local Media | PO Box 609 | | | Conroe | TX | 77305 | | $6,272.76 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/23/2016 | | 1050 Hampden, LLLP | Dennis A. Meloro | Greenberg Traurig, LLP | The Nemours Building | 1007 North Orange Street, Suite 1200 | Wilmington | DE | 19801 | | $475,874.92 | | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2017 | 11991 | 1050 Hampden, LLLP | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road, NE Suite 2500 | | Atlanta | GA | 30305 | | $1,441,981.50 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/29/2017 | 11992 | 1050 Hampden, LLLP | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road, NE Suite 2500 | | Atlanta | GA | 30305 | | $1,441,981.50 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10361 | 14700 Baltimore Ave Investors LLC, LLC (UBS Realty Investors LLC) t/a Towne Centre at Laurel, Laurel, MD | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $13,881.93 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4152 | 14700 Baltimore Ave Investors LLC, LLC (UBS Realty Investors LLC) t/a Towne Center at Laurel, Laurel, MD | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $8,615.46 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10373 | 14700 Baltimore Ave Investors LLC, LLC (UBS Realty Investors LLC) t/a Towne Center at Laurel, Laurel, MD | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $949,139.85 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1566 | 1-800-GOT-JUNK? Commercial Services (USA), LLC. | Attn Accounts Receivable | 1-800-GOT-JUNK? | #301-887 Great Northern Way | | Vancouver | BC | V5T 4T5 | Canada | $2,219.19 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/21/2016 | 136 | 21st Century Media - Philly Cluster | 21st Century Media | PO Box 1877 | | | Albany | NY | 12201 | | $5,095.02 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 638 | 3E COMPANY ENVIRONMENTAL ECOLOGICAL AND ENGINEERING | | 3207 GREY HAWK COURT SUITE 200 | | | CARLSBAD | CA | 92010 | | $32,090.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3713 | 42SSC, LLC | Jessica R. Rawson | 1404 Larimer St., #300 | | | Denver | CO | 80202 | | $154,142.80 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4178 | 444 Connecticut Avenue, LLC | Jason Epstein | Stanley M. Seligson Properties | 605 West Avenue, 2nd Floor | | Norwalk | CT | 06850 | | $274,180.70 | Landlord Claim (Non-Rejection) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3454 | 455 Broadway, LLC | | PO Box 3889 | | | Jackson | WY | 83001 | | $35,000.36 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9851 | 4821 Ming Avenue, LLC | Edward Tredinnick | Four Embarcadero Center | Suite 4000 | | San Francisco | CA | 94111 | | $703,837.64 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/14/2016 | 4566 | 777 Tamalpais Drive, Inc. | c/o Colliers International | 100 Corte Madera Town Center | | | Corte Madera | CA | 94925 | | $854,519.24 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3783 | 845 Third L.P. | Attn Jonathan L. Flaxer | Golenbock Eiseman Assor Bell & Peskoe LLP | 437 Madison Avenue | | New York | NY | 10022-7302 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/14/2016 | 11383 | 845 Third L.P. | Attn Michael S. Weinstein | Golenbock Eiseman Assor Bell & Peskoe LLP | 711 Third Avenue | | New York | NY | 10017 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 82 | A & R Allied Enterprise LLC | | 280 N Midland Ave Bldg C1 | | | Saddle Brook | NJ | 07663 | | $70,286.59 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5245 | A Yasmeen Livingston | | 255 Huguenot St #904 | | | New Rochelle | NY | 10801 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7803 | A. M. Kubilius | | 1042 Maple Ave #347 | | | Lisle | IL | 60532 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 5037 | A. Sulich | | 1016 N. Glenmore St. | | | Lockport | IL | 60441 | | BLANK | Blank Claim | A | | 07/15/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6827 | A. Sulich | | 1016 N. Glenmore St. | | | Lockport | IL | 60441 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/07/2016 | 329 | A-Absolute Comfort Heating & Cooling, Inc. | c/o William G. Fig, Attorney | 1000 SW Broadway, Suite 1400 | | | Portland | OR | 97205 | | $11,898.02 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3435 | AAC Cross County Mall LLC | Attn Legal | c/o AAC Management Corp | 150 East 58th Street, 39th Floor | | New York | NY | 10155 | | $112,316.62 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10020 | AAC Cross County Mall LLC | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | | $1,322,952.23 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/03/2016 | 11291 | Aaron Anderson | | 6606 Sherman Lake Road | | | Lino Lakes | MN | 55038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/13/2016 | 563 | Aaron Bass | Bell & Bell LLP | 1617 JFK Blvd., Suite 1020 | | | Philadelphia | PA | 19103 | | $4,227.26 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 7664 | Aaron Daniel McArthur | | 755 N 100 E #D313 | | | Provo | UT | 84606-1753 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7009 | Aaron Higgins | | 4935 Morse Ave | | | Sherman Oaks | CA | 91423 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 954 | Aaron Johnson | | 10961 Rosalie Dr | | | Northglenn | CO | 80233 | | $1,527.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9382 | Aaron Kirby | | 153 Oakland Ct. | | | Aurora | CO | 80011 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 5100 | Aaron Kondrasuk | | 4930 Arrowhead Dr | | | Monona | WI | 53716 | | $590.15 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/01/2017 | 12004 | Aaron Myers | | 5 Redway Road | | | Ossining | NY | 10562 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 9900 | Aaron Norman | | 1402 Lake Tapps Pkwy, Ste 104 #248 | | | Auburn | WA | 98092 | | $0.03 | 503(b)(9) Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9900 | Aaron Norman | | 1402 Lake Tapps Pkwy, Ste 104 #248 | | | Auburn | WA | 98092 | | $96.13 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8377 | Aaron Peterson | | 1024 North M Street | | | Tacoma | WA | 98403 | | $4,930.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 574 | Aaron Savacool | | 1265 South Ivy Way | | | Denver | CO | 80224 | | $2,305.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 812 | Aaron Savacool | | 1265 South Ivy Way | | | Denver | CO | 80224 | | $2,305.91 | Employee Claim (Non-Severance) | A | | 05/04/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5779 | Aaron Schmidt | | 1214 N Lakeshore Dr | | | Chandler | AZ | 85226 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4934 | Aaron Senior | | 1181 East 22nd St | | | Brooklyn | NY | 11210 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2136 | Aaron Thalmann | | 13439 Greenwood Ave N | | | Seattle | WA | 98133 | | $1,173.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6262 | Aaron Zeper | | 8235 E Kael St | | | Mesa | AZ | 85207 | | $57.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/29/2016 | 4642 | Aaron, August | | 8350 Grant Circle #302 | | | Merrillville | IN | 46410 | | $1,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2879 | AAT Waikele Center, LLC | c/o American Assets Trust Management, LLC | 11455 El Camino Real, Suite 200 | | | San Diego | CA | 92130 | | $187,233.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2897 | AAT Waikele Center, LLC | c/o American Assets Trust Management, LLC | 11455 El Camino Real, Suite 200 | | | San Diego | CA | 92130 | | $187,233.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/01/2016 | 10772 | AAT Waikele Center, LLC | c/o American Assets Trust Management, LLC | 11455 El Camino Real, Suite 200 | | | San Diego | CA | 92130 | | $2,287,335.15 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/01/2016 | 10773 | AAT Waikele Center, LLC | c/o American Assets Trust Management, LLC | 11455 El Camino Real, Suite 200 | | | San Diego | CA | 92130 | | $2,287,335.15 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2909 | Abad, Ferdinand | | 13661 Alcade St | | | La Puente | CA | 91746-2737 | | $6,436.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10635 | Abby Rozenberg | | 10181 Birchwood Dr | | | Huntington Beach | CA | 92646 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8608 | Abby Schulte | | 4 Sweetbriar Lane | | | Kirkwood | MO | 63122 | | $65.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1853 | Abdullah Washington | | 3322 Decatur Ave SH | | | Bronx | NY | 10467 | | $2,060.40 | Severance | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10121 | Abe Bagniewski | | 7002 83rd St Ct E | | | Puyallup | WA | 98371 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10014 | Abigail A. Vetter | | PO Box 341 | | | Jackson | WY | 83001 | | $500.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10014 | Abigail A. Vetter | | PO Box 341 | | | Jackson | WY | 83001 | | UNLIQUIDATED | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/27/2017 | 12107 | Abel Silva | | 12051 W Calle Madero | | | Tucson | AZ | 85743 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2535 | Abel W. Santana | | 24 Robertson Ave | | | Hawthorne | NJ | 07506 | | $1,440.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7662 | Abhishek Gupta | | 5705 Kissena Blvd. | | | Flushing | NY | 11355 | | $27.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 5441 | ABM Parking Services | Ean Kryska | 180 N. LaSalle St. Suite 1700 | | | Chicago | IL | 60601 | | $8,092.89 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 653 | Absolute Outdoor Inc | Teresa L. Smith | 433 Park Avenue S. | | | New London | OH | 44851 | | $56,674.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2724 | Accell North America, Inc. | c/o Maria A. Milano | Riddell William P.S. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $602,540.59 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2724 | Accell North America, Inc. | c/o Maria A. Milano | Riddell William P.S. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $602,540.59 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2729 | Accell North America, Inc. | c/o Maria A. Milano | Riddell William P.S. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $602,540.59 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2729 | Accell North America, Inc. | c/o Maria A. Milano | Riddell William P.S. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $6,693.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/11/2016 | 341 | Accu-Net, LLC | | 181 S Broad St, #102 | | | Pawcatuck | CT | 06379 | | $16,253.13 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/11/2016 | 342 | ACCU-NET, LLC | | 181 S Broad St, #102 | | | Pawcatuck | CT | 06379 | | $16,253.13 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/23/2016 | 4617 | ACI Worldwide Corp | Sarah Ellsworth-Sanchez | 6060 Coventry Dr | | | Elkhorn | NE | 68022-6482 | | $11,033.37 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4098 | Acton, Sean | | 25431 N. 67th Dr. | | | Peoria | AZ | 85383 | | $829.64 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 916 | Adam Bazata | Jackie Jednachowski | 2911 Brett Dr | | | New Lenox | IL | 60451 | | $3,332.88 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 927 | Adam Bazata | | 2911 Brett Dr | | | New Lenox | IL | 60451 | | $3,332.88 | Severance | A | 05/11/2016 | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4179 | Adam Dodsworth | | 5112 Villa Bella Ln | | | Bakersfield | CA | 93311 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/14/2016 | 4572 | Adam Gladden | | 3841 E. Whitney Ln. | | | Phoenix | AZ | 85032 | | $3,437.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7680 | Adam Hodgerney | | 2881 Rail Avenue | | | Clovis | CA | 93611 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7692 | Adam Hodgerney | | 2881 Rail Avenue | | | Clovis | CA | 93611 | | $50.00 | Gift Card Claim | A | 08/05/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8943 | Adam Josen | | 1049 Suffolk Ct | | | Gurnee | IL | 60031 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/29/2016 | 11605 | Adam Koo | | 756 Aipo St | | | Honolulu | HI | 96825 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6042 | Adam Koszo | | PO Box 2024 | | | Marco Island | FL | 34146 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9458 | Adam Naumczyk | | 4320 N Mobile Ave | | | Chicago | IL | 60634 | | $35.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1728 | Adam Nourigat | | 24242 26th Ave S | | | Des Moines | WA | 98198 | | $2,960.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/20/2016 | 10015 | Adam Oren | | 525 Broughton Lane | | | Foster City | CA | 94404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 941 | Adam Roland Alway | | 8422 S Upham Way Unit G42 | | | Littleton | CO | 80128 | | $1,317.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 941 | Adam Roland Alway | | 8422 S Upham Way Unit G42 | | | Littleton | CO | 80128 | | $729.28 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8011 | Adam Ross | | 309 Coleridge Street | | | San Francisco | CA | 94110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10149 | Adam Saepoff | | 4548 Parnell Dr | | | Sarasota | FL | 34232 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9700 | Adam Salisano | | 1410 Pippin Drive | | | Manasquan | NJ | 08736 | | $26.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5437 | Adams County | Jessy Cutting | 4430 S Adams County Parkway | 4th Floor, Suite C400B | | Brighton | CO | 80601 | | $100.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/25/2016 | 511 | ADAMS COUNTY TREASURER | | PO BOX 869 | | | BRIGHTON | CO | 80601-0869 | | $12,045.20 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9003 | Addison Van Alstine | | 4151 N Blythe #262 | | | Fresno | CA | 93722 | | $56.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3680 | ADEDAPO AKANDE | | 2652 HOLMES MILL PL | | | Marrietta | GA | 30064 | | $1,123.20 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6435 | Adelaide Furrer | | 227 Glen Avenue | | | Glen Rock | NJ | 07452 | | $3.41 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5560 | Adele Lau | | 2525 Myrtle Street | | | Honolulu | HI | 96816 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9978 | Adelina Ballon | | 11505 Lipscomb Way | | | White Marsh | MD | 21162 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/01/2018 | 12154 | Adhlyne D Mendez Colom | | Villa Andalucia Calle Monforte B11 | | | San Juan | PR | 00926 | | $3,572.05 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 03/01/2018 | 12154 | Adhlyne D Mendez Colom | | Villa Andalucia Calle Monforte B11 | | | San Juan | PR | 00926 | | $17.95 | Severance | | | | Priority | TSA Caribe, Inc. | 16-10533 |
| 05/31/2016 | 3244 | ADIDAS AMERICA | | 685 Cedar Crest Rd | | | Spartanburg | SC | 23901 | | $2,120,218.39 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5164 | Adil Shahzad | | 2556 Mandarin Drive | | | Corona | CA | 92879 | | $17.77 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4762 | Adonis Spathias | | 1210 S. Bender Ave. | | | Glendora | CA | 91470 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2018 | 12170 | Adrea Sheena Tejada | Adrea Tejada | 225 Bexley Ln | | | Piscataway | NJ | 08854 | | $59.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1773 | Adrian Martinez | | 95-152 Lelewalo St. | | | Mililani | HI | 96786 | | $915.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5725 | ADRIAN MARTINEZ | | 6 Cottage Dr | | | Watsonville | CA | 95076 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1928 | Adrian Zarate-Amaya | | PO Box 473 | | | Keaau | HI | 96749 | | $808.19 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7339 | Adriana Daugherty | | 14660 Via Fiesta Unit 5 | | | San Diego | CA | 92127 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9225 | Adriana Durante | | 1113 Hillside Blvd | | | South San Francisco | CA | 94080 | | $75.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6005 | Adriana Leyva | | 6011 Paxton Ct | | | San Jose | CA | 95123 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7751 | Adriano Sousa | | 5532 Mesa Road | | | Gilroy | CA | 95020 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4903 | Adrienne Palmer | | 3821 Hampton Way | | | Kent | WA | 98032 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10415 | ADRIS JOHNSON | | 1355 GRAND CONCOURSE, APT 4C | | | BRONX | NY | 10452 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2016 | 5771 | Adua Curra | | 7050 NW 75th St | | | Parkland | FL | 33067 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1836 | Advance Graphic Systems Inc | Andrew Micallef | 1806 Rochester Industrial Drive | | | Rochester Hills | MI | 48309 | | $80,868.27 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 688 | ADVANCED COMFORT SOLUTIONS INC | | 3941 WEST 5TH STREET | | | CHEYENNE | WY | 82007 | | $450.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1413 | ADVANCED FOOD CONCEPTS | DBA GU ENERGY LABS | 1609 4TH ST | | | BERKELEY | CA | 94710 | | $4,110.96 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1413 | ADVANCED FOOD CONCEPTS | DBA GU ENERGY LABS | 1609 4TH ST | | | BERKELEY | CA | 94710 | | $156,117.98 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 426 | Advanced Graphic Printing Inc | Edgardo Maldonado | PO Box 11370 | | | San Juan | PR | 00922 | | $26,340.93 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9904 | ADVANCED PROJECT SOLUTIONS | | 4501 FEMRITE DRIVE | | | MADISON | WI | 53716 | | $3,657.31 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/18/2016 | 121 | ADVANTAGE MECHANICAL INC | | 765 RIDGEVIEW DRIVE | | | MCHENRY | IL | 60050 | | $54,175.62 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/06/2016 | 323 | Advantage Mechanical Services, LLC | Andrew Willard | Lovein Ribman P.C. | 109 River Oaks Drive, Suite 100 | | Southlake | TX | 79092 | | $30,489.28 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/13/2016 | 396 | Advantage Mechanical Services, LLC | Andrew Willard | Lovein Ribman P.C. | 109 River Oaks Drive, Suite 100 | | Southlake | TX | 79092 | | $30,489.28 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/23/2016 | 182 | Advantage Screen Print Inc | | 2170 S Platte River Drive | | | Denver | CO | 80223 | | $13,061.12 | Trade Claim | A | | 03/15/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 03/15/2016 | 62 | Advantage ScreenPrint Inc | | 2170 S Platte River Drive | | | Denver | CO | 80223 | | $13,061.12 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2859 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $288,968.64 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2861 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $288,968.64 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 5044 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $918,666.49 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 5044 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $45,232.86 | Landlord Claim (Rejection) | A | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 5045 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $918,666.49 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 5045 | AEI Income and Growth Fund 25, LLC and AEI Income and Growth Fund 26, LLC | John M. Koneck, Esq. | 200 S. Sixth Street Suite 4000 | | | Minneapolis | MN | 55402 | | $45,232.86 | Landlord Claim (Rejection) | A | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 03/24/2016 | 186 | Aero Rubber Company, Inc. | Chris Stratton | 8100 W. 185th St. | | | Tinley Park | IL | 60487 | | $3,766.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4668 | AEROBIE INC | | 744 SAN ANTONIO RD | SUITE #15 | | PALO ALTO | CA | 94303 | | $32,632.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 530 | Aerotek Inc | Andrea Thompson | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | $7,698.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1214 | Aerotek, Inc. | Crum, Christopher Assistant Controller, West Region | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | $7,698.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3262 | AFFINATI, RENEE V. | | ONE BIRCH LANE | | | WEST MONROE | NY | 13167 | | $650.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3318 | AFFINATI, ROBIN A. | | ONE BIRCH LANE | | | WEST MONROE | NY | 13167 | | $650.00 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/07/2016 | 10880 | Agata Musial | | 1579 Anderson Lane | | | Buffalo Grove | IL | 60089 | | $40.00 | Gift Card Claim | A | | 03/02/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 3844 | AGC Pacific Coast Plaza LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $51,798.04 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 3844 | AGC Pacific Coast Plaza LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $126,718.56 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3154 | Agfa Corporation | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | $1,460.93 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3375 | Agron, Inc. | c/o SulmeyerKupetz, A Professional Corporation | 333 South Hope Street, 35th Floor | | | Los Angeles | CA | 90071 | | $1,556,367.40 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3432 | Agron, Inc. | c/o SulmeyerKupetz, A Professional Corporation | 333 South Hope Street, 35th Floor | | | Los Angeles | CA | 90071 | | $1,556,367.40 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3436 | Agron, Inc. | c/o SulmeyerKupetz, A Professional Corporation | 333 South Hope Street, 35th Floor | | | Los Angeles | CA | 90071 | | EXPUNGED | Trade Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 07/09/2016 | 5804 | Agueda Vidals | | 208 Battle Ave Apt 4 | | | White Plains | NY | 10606 | | $57.90 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5337 | Ai Yamane | | 1909 Puu Nanea Place | | | Honolulu | HI | 96822 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3582 | Aida Cruz | | 7770 Kismet St | | | Miramar | FL | 33023 | | $858.31 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10551 | Aida Martinez | | 3962 Chedington Lane | | | Rockledge | FL | 32955 | | $15.92 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6461 | Aida Ryder | | 1723 S. Tremont St. | | | Oceanside | CA | 92054 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9693 | Aida Veiga | | 562 Windlass Ln | | | Foster City | CA | 94404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2147 | Aileen M Aylward | | 21915 45th Ave SE | | | Bothell | WA | 98021 | | $8,056.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1802 | AIM Consulting Group Denver LLC | Mike Rowse | 1777 S. Harrison St., Suite 1040 | | | Denver | CO | 80210 | | $9,720.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1651 | Aimee Alfke | Erin Haher | 6 James Road | | | Sterling | MA | 01564 | | $513.07 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1651 | Aimee Alfke | Erin Haher | 6 James Road | | | Sterling | MA | 01564 | | $189.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/09/2016 | 11671 | AIMEE BERENS | | 129 RIVERVIEW ROAD | | | POMPTON LAKES | NJ | 07442 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5242 | Aimee Castellano | | 556 Tori Ct. | | | New Hope | PA | 18938 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9580 | Aimee Cheatham | | 2000 Clay Bank Road, Apt N1 | | | Fairfield | CA | 94533 | | $88.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1909 | Aimee Fladt | | 288 Animas View Dr #83 | | | Durango | CO | 81301 | | $906.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8854 | Aimee Preston | | 952 Cutter Lane | | | Park City | UT | 84098 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10888 | Aimee Stromberg | | 653 Washington Lane | | | Jenkintown | PA | 19046 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 215 | Air-Tech Heating and Air Conditioning, Inc. | | PO Box 2402 | | | Gillette | WY | 82717 | | $216.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6745 | Aja Parks | | 3474 County Road 2156 | | | Caddo Mills | TX | 75135 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 5812 | Ajay Kalla | | 5224 S Ireland Way | | | Centennial | CO | 80015 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9483 | Ajay Reddy Chidura | | 1825 216th Pl NE | | | Sammamish | WA | 98004 | | $58.78 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 3 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/24/2016 | 2669 | Aksels Inc. | Dane Burneson | 1617 California St. Apt. 3A | | | Denver | CO | 80222 | | $8,655.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7068 | Al Bito | | 1841 Los Encantos Court | | | Los Gatos | CA | 95032 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9350 | Al Lopez | | 10238 Amboy Ave. | | | Pacoima | CA | 91331 | | $63.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9482 | Al McCarthy | | 940 Cornwallis Drive | | | West Chester | PA | 19380 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 5433 | Alameda County Tax Collector | | 1221 Oak Street | | | Oakland | CA | 94612 | | $6,757.79 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8603 | Alameda County Tax Collector | | 1221 Oak Street | | | Oakland | CA | 94612 | | $7,803.66 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8690 | Alameda County Tax Collector | | 1221 Oak Street | | | Oakland | CA | 94612 | | UNLIQUIDATED | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8708 | Alameda County Tax Collector | | 1221 Oak Street | | | Oakland | CA | 94612 | | UNLIQUIDATED | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6863 | Alan Ami | | 1260 Long View Drive | | | Chula Vista | CA | 91915 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7638 | Alan Chan | | 138-10 Franklin Ave, Apt 3D | | | Flushing | NY | 11355 | | $190.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 5120 | Alan Croft | | 869 Creek Bend Dr. | | | Vernon Hills | IL | 60061 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8930 | Alan Cufaude | | 4727 N 100th St. | | | Wauwatosa | WI | 53225 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/25/2016 | 474 | Alan D Brandi | | 490 New Rd | | | Avon | CT | 06001 | | $101,535.88 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1886 | Alan Fischer | | 4700 Sw Archer Rd, Apt R123 | | | Gainesville | FL | 32608 | | $4,065.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1957 | Alan K. Fox | | 139 Mobridge Ave | | | Roseburg | OR | 97470 | | $1,699.16 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7224 | Alan Kerry | | 1320 SE 4 Avenue | | | Pompano Beach | FL | 33060 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1411 | Alan Rash | | 4229 E Tanglewood Dr | | | Phoenix | AZ | 85048 | | $4,244.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7902 | Alan Rolla | | 208 Meier Road | | | Arlington Heights | IL | 60005 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9726 | Alan Silber | | 121 Fox Hill Drive | | | Wrightstown | NJ | 18940 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5058 | Alan Stovesand | | 24271 Cascades Dr. | | | Laguna Niguel | CA | 92677 | | $41.68 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/30/2016 | 11615 | Alan Wasmoen | | 14009 Meredith Circle | | | Omaha | NE | 68164-6112 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9395 | Alan Zuckerman | | 106 S. Princeton Ave | | | Ventnor | NJ | 08406 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9395 | Alan Zuckerman | | 106 S. Princeton Ave | | | Ventnor | NJ | 08406 | | UNLIQUIDATED | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 01/12/2017 | 11810 | Alana Carranza | | 11727 Kayal Ave | | | Moreno Valley | CA | 92557 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/28/2016 | 10659 | ALANA HILLEN | | 12710 OXNARD ST | | | NORTH HOLLYWOOD | CA | 91606 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/28/2016 | 10660 | Alana Hillen | | 12710 Oxnard St | | | North Hollywood | CA | 91606 | | $50.00 | Gift Card Claim | A | | 03/02/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7147 | Albert Borreno | | 2617 Patterson Ave | | | Key West | FL | 33040 | | $42.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9197 | Albert G Conover | | 1802 Alderwood Ct | | | San Mateo | CA | 94402 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10876 | Albert Liao | | 180 22nd St #A | | | Costa Mesa | CA | 92627 | | $64.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7218 | ALBERT LUNA | SPORTS AUTHORITY | 320 NORTH SEVENTH STREET | | | MONTEBELLO | CA | 90640-4210 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1450 | Albert Medina | | 1255 Stanhope Ln. | | | Hayward | CA | 94545 | | $3,839.89 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1452 | Albert Medina | | 1255 Stanhope Ln. | | | Hayward | CA | 94545 | | $3,839.89 | Employee Claim (Non-Severance) | A | | 05/16/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8401 | Albert S. Anderson | | 820 Whitman School Rd | | | Turnersville | NJ | 08012 | | $26.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/29/2016 | 3014 | Albert Sterling Fisher | | 16305 Wood Street | | | Markham | IL | 60428 | | $551.88 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5858 | Alberto Ocejo | | 691 NW 158th Lane | | | Pembroke Pines | FL | 33028 | | $41.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2900 | Albright, Joseph P. | | 3611 Saint Francis Blvd | | | Anoka | MN | 55303 | | $582.54 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2555 | Albuquerque Publishing Co | Attn Sharon - Credit Dept. | 7777 Jefferson NE | PO Drw J-T | | Albuquerque | NM | 87103 | | $9,549.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3648 | Alec Carter | | 7275 S 1700 E | | | South Weber | UT | 84405 | | $97.31 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9758 | Alecia Gunderson | | 5259 Ranchview Ln | | | Plymouth | MN | 55446 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9753 | Aleigha R. Rice | | 3500 90th Ave SE #264 | | | Mercer Island | WA | 98040 | | $143.78 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7732 | Alejandra Kato | | 824 Heron Road | | | Weston | FL | 33326 | | $66.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9058 | Alejandra Lopez | | 1223 Windermere Ave | | | Menlo Park | CA | 94025 | | $98.10 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2359 | Alejandra Oelkers | | 45 Birch Avenue | | | West Milford | NJ | 07480 | | $335.37 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2359 | Alejandra Oelkers | | 45 Birch Avenue | | | West Milford | NJ | 07480 | | $20.00 | Employee Claim (Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3558 | Alejandra Rodriguez Iniguez | | 43101 Portola Ave. Spc.96 | | | Palm Desert | CA | 92260 | | $1,022.71 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4888 | Alejandro Beltran | | 13963 SW 42nd Street | | | Davie | FL | 33330 | | $19.62 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5465 | Alejandro Gonzalez | | 171 Rainier Street | | | San Jose | CA | 95276 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2715 | Alejandro Leal | | 2970 Diana Dr. SW | | | Atlanta | GA | 30315 | | $467.42 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2292 | Alejandro Rincon Jr. | | 2532 Beaufort Ct. | | | Fairfield | CA | 94533 | | $1,828.48 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9410 | Aleksandr Krivitskiy | | 7001 Cashell Manor Court | | | Rockville | MD | 20855 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/03/2016 | 569 | Aleksandr Stavin | | 1185 S Dahlia St | | | Denver | CO | 80246 | | $3,939.36 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9092 | Aleksandra Konefal | | 11381 Aristotle Drive Apt 308 | | | Fairfax | VA | 22030 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2929 | Alena VanBrunt | | 5160 East Jewell Ave | | | Denver | CO | 80222 | | $449.45 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6701 | Alene Peaceman | | 1849 Grant Park Lane | | | Los Altos | CA | 94024 | | $28.29 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 6191 | Alessandra-Anna Micheli | | 29776 Beall Drive | | | Easton | MD | 21601 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6012 | Alex Armstrong-deHoogh | | 3108 Ardenridge Dr. | | | Sacramento | CA | 95864 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1293 | Alex Camacho | | 426 Van Dyke Ave. | | | Haledon | NJ | 07508 | | $2,819.81 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5204 | Alex Hernandez | | 144 Pine Orchard Road | | | West Warwick | RI | 02893 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2472 | Alex Innamorati | Alexander Innamorati | 225 East Temple | | | Boylston | MA | 01505 | | $766.50 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11117 | Alex Lopez | | 4 Darian Ct Apt 2A | | | Pomona | NY | 10970 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/28/2016 | 2989 | Alex Robinson | | 2403 Normandy Square Place #D | | | Silver Spring | MD | 20906 | | $1,656.25 | Employee Claim (Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5728 | Alex Yi | | 8399 Renwick Drive | | | Corona | CA | 92883 | | $9.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1039 | Alexa Kohlhof | | 801 S. Cherry St., Apt. 303 | | | Glendale | CO | 80246 | | $1,671.20 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4783 | Alexander Behm | | 1201 S Prairie Ave Apt 5102 | | | Chicago | IL | 60605 | | $64.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2016 | 5736 | Alexander Dawson | | 2220 Dove Dr | | | Ammon | ID | 83406 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8358 | Alexander Eng | | 6420 Stoneridge Mall Rd. #M101 | | | Pleasanton | CA | 94588 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8602 | Alexander Gallard | | 6548 156th Ave SE | | | Bellevue | WA | 98006 | | $100.03 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/13/2016 | 10989 | Alexander Garcia | | P.O. Box 70393 | | | Las Vegas | NV | 89169 | | $60.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10534 | Alexander Jung | | 5037 Marble Arch Rd | | | Winston Salem | NC | 27104 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/30/2016 | 11747 | Alexander Pfeifer | | 168 North Village Rd. | | | Loudon | NH | 03307 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 867 | Alexander Williams | | 1010 S Oneida St. Unit D104 | | | Denver | CO | 80224 | | BLANK | Blank Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10162 | Alexandra Astorga | | 1944 NW 193 Ave | | | Pembroke Pines | FL | 33029 | | $10.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1769 | Alexandra Edwards | | 1150 Mooresfield Rd | | | South Kingston | RI | 02879 | | $792.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1781 | Alexandra Girardi | | 55 Reeland Avenue Apt 1 | | | Warwick | RI | 02886 | | $197.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1679 | Alexandra Simons | | 1736 Boulder St #210 | | | Denver | CO | 80211 | | $405.36 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1837 | Alexandra Simons | | 1736 Boulder St #210 | | | Denver | CO | 80211 | | $405.36 | Employee Claim (Non-Severance) | A | | 05/17/2016 | | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8873 | Alexandra Slattery | | 8299 Arrowhead Way | | | Lone Tree | CO | 80124 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6078 | Alexandra Zalecki | | 8301 W Balmoral | | | Chicago | IL | 60656 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/02/2016 | 551 | Alexandria Rigali | | 335 Wright St. 11-310 | | | Lakewood | CO | 80228 | | $684.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6931 | Alexei Bakhirev | | 4068 Dietz Farm Cir NW | | | Los Ranchos | NM | 87107 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1880 | Alexia Ramirez | | 844 Stratford Dr | | | Encinitas | CA | 92024 | | $1,231.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/04/2016 | 10820 | Alexis Canaves | | 8415 SW 107 Ave Apt 122W | | | Miami | FL | 33173 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2059 | Alexis Carlo | | 7814 4th Ave #B9 | | | Brooklyn | NY | 11209 | | $1,590.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6490 | Alexis Lustbader | | 5634 Owens Drive Apt 108 | | | Pleasanton | CA | 94588 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/21/2016 | 11557 | Alexis Roman | | 626 SE Monterey Road | | | Stuart | FL | 34994 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/10/2016 | 4552 | ALEXIS, MONAY S | | 1020 TRINITY AVE APT3G | | | BRONX | NY | 10456 | | BLANK | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4181 | Alfonso Villa | | 1634 N. Tripp Ave. | | | Chicago | IL | 60639 | | $776.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5601 | Alfred Hernandez | | 1400 S Ocean Dr, #1607 | | | Hollywood | FL | 33019 | | $160.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7869 | Alfred P. Covelli | | 263 Minorca Beach Way - 606 | | | New Smyrna Beach | FL | 32169 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4923 | Alfred Schubert | | 2770 State Road 590 | | | Clearwater | FL | 33579 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/07/2016 | 10887 | Alfredo Del Rio | | 2371 Princeton Drive | | | San Bruno | CA | 94066 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/04/2016 | 11485 | Alfredo F Vargas | | 8158 NW 17th Manor | | | Plantation | FL | 33322 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8079 | Alfredo Fadel Farah | | 5626 NW 104th Ct | | | Doral | FL | 33178 | | $153.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5592 | Alfredo Sagisi | | 15 Cool Meadow Ct. | | | Rosedale | MD | 21237 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1774 | Ali Jassem | | 10639 Woodbridge Street | #105 | | Toluca Lake | CA | 91602 | | $2,260.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1747 | Ali Schrader | | 43403 County Rd. 44C | | | Steamboat Springs | CO | 80487 | | $385.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2394 | ALI, MOHAMMED H | | 5606 IONA WAY | | | ALEXANDRIA | VA | 22312-6444 | | $2,456.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1943 | Alice Arendt | | 2220 Avenida la Quinta Street, Apt 806 | | | Houston | TX | 77077 | | $2,822.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 929 | Alicia Blair | | 4600 East 8th Ave | | | Denver | CO | 80220 | | $482.59 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2703 | Alicia D Larkins | | 405 Longridge Court | | | Ellenwood | GA | 30297 | | $2,904.11 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3999 | Alicia Johnson | | 1034 NE 102nd St | | | Seattle | WA | 98125 | | $216.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6295 | Alicia Lam | Yee Har Alicia Chung-Lam | 889 North Avenue West | | | Westfield | NJ | 07090 | | $54.58 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/30/2016 | 3049 | Alicia MacKay | | 27713 215th Ave SE | | | Maple Valley | WA | 98038 | | $1,032.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 1996 | Alicia Nieves | | 111 South 3rd Street | | | Brooklyn | NY | 11211 | | $925.61 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/29/2016 | 11744 | Alicia Tung | | 1063 Luz Del Sol Loop | | | Milpitas | CA | 95035 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5013 | Alina Madan | | 17933 92 Ave N | | | Maple Grove | MN | 55311 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7410 | Alina Mitchell | | 310 Pathway Dr | | | Lake Villa | IL | 60046-6458 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8998 | Aline Gaba | | 12160 Waverly Downs Lane, Ste 104 | | | San Diego | CA | 92101 | | $14.25 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2017 | 12092 | Alisa Jarski | | 166 Mill Street | | | Westwood | NJ | 07675 | | $23.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5680 | Alisa Waybright | | 1026 Dry Creek Place | | | Lathrop | CA | 95330 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/31/2016 | 11755 | Alisa Waybright | | 1026 Dry Creek Place | | | Lathrop | CA | 95330 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/08/2016 | 10897 | Alisha Doyle | | 1526 N 3420 W | | | Clinton | UT | 84015 | | $13.88 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5916 | Alison Bekkedahl | | 664 Ridgewood Rd | | | Maplewood | NJ | 07040 | | $77.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8312 | Alison Depew | | 16780 SW 280 St | | | Homestead | FL | 33031 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8488 | Alison Francis | | 214 Grace Church Street | | | Port Chester | NY | 10573 | | $41.37 | Gift Card Claim | | | | Admin Priority | Port Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5822 | Alison Keefe | | 38 Old Point Road | | | Newbury | MA | 01951 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5829 | Alison Miller | | 11034 NW Malia Lane | | | Portland | OR | 97229 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9388 | Alison Reilly | | 1034 Skipton Dr | | | North Salt Lake | UT | 84054 | | $76.56 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8611 | Alissa Humphries | | 5930 Kingham Court | | | Agoura Hills | CA | 91301 | | $57.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2925 | Alissa Lynn Hand | | 9178 W Plymouth Ave | | | Littleton | CO | 80128 | | $1,592.72 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/30/2016 | 10714 | Althea Zetter | | 3307 Bay Ct | | | Belmont | CA | 94002 | | $38.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3217 | All Pro Exercise Products, Inc. | Robert M. Schechter | Porzio, Bromberg & Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | $1,495.25 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6573 | Allain Malimban | | 36265 Exeter Court | | | Newark | CA | 94560 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1847 | Allan Abdullah | | 6320 SW 139th Ave | | | Miami | FL | 33183 | | $1,600.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8378 | Allan Berman | Kelly Berman | 38 Tamarack Dr | | | Succasunna | NJ | 07876 | | $36.28 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8019 | Allan Middendorf | | 962 Forest View Drive | | | Columbia | IL | 62236 | | $26.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 5 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2016 | 677 | ALLAN WATTERS | | 14691 HALEY AVENUE | | | PARKER | CO | 80134 | | $10,664.83 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/27/2016 | 10643 | Allan Watters | | 14691 HALEY AVENUE | | | PARKER | CO | 80134 | | $11,225.10 | Employee Claim (Deferred Compensation) | A | | 05/07/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8477 | Allen Marks | | 6601 W. 81st St | | | Westchester | CA | 90045 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 971 | Allen Patras | | 16 Sycamore Ln | | | Blackstone | MA | 01504 | | $3,374.34 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8707 | Allen Robert Fawcett | | 22 Eneldo | | | Rancho Santa Margarita | CA | 92688 | | $5,499.39 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2460 | ALLEN, TIMOTHY A. | | 3529 FRANKLIN ST | | | DENVER | CO | 80205 | | $1,734.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1588 | ALLIANT ENERGY/IPL | | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | | $1,134.55 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8158 | Allison Czaplewski | | 6178 S 121st Street | | | Hales Corners | WI | 53130 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8355 | Allison Fields | | 1147 Deer Park Rd | | | Oakley | CA | 94561 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7840 | ALLISON GOMEZ | | 27-43 MCINTOSH STREET | | | EAST ELMHURST | NY | 11369 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4740 | Allison Gruehn | | 506 Saint Teresa Terrace | | | Marietta | GA | 30064 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8149 | Allison Hersh | | 570 Homestead Dr. Apt 28 | | | Edwards | CO | 81632 | | $67.86 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6881 | Allison Kibbey | | 1821 Geigel Avenue | | | Orlando | FL | 32806 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/20/2018 | 12167 | Allison Kowalchick | | 94 Quaker Hill Rd. | | | Magnolia | DE | 19962 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4182 | Allison L Kennemore | | 1733 Rhonda Lane | | | Stone Mountain | GA | 30087 | | $802.77 | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 839 | Allison Lawrence | | 20310 Vista Circle | | | Parker | CO | 80138 | | $182.17 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1384 | Allison Lawrence | | 20310 Vista Circle | | | Parker | CO | 80138 | | $364.27 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1143 | Allison Michele Johnson | Sports Authority Holdings | 8002 Topaz Lake Ave | | | San Diego | CA | 92119 | | $1,074.24 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/24/2016 | 10600 | Allison Spreng | | 503 Stevens Drive, Apt. B | | | King of Prussia | PA | 19406 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/11/2016 | 11519 | Allison Sullivan | | 1268 Farmington Place | | | San Marcos | CA | 92078 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5891 | Allison Walter | | 13 Raymond Rd | | | North Salem | NY | 10560 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5427 | Allyson Graham | | 5538 Bienvenida Ter | | | Palmdale | CA | 93551 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4102 | Alma L. Jimenez | | 430 E Merle Ln | | | Wheeling | IL | 60060 | | $1,255.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4796 | Aloise Ellinger | | 6315 Arlingham Road | | | Flourtown | PA | 19031 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8331 | Aloise Ellinger | | 6315 Arlingham Road | | | Flourtown | PA | 19031 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8332 | Aloise Ellinger | | 6315 Arlingham Road | | | Flourtown | PA | 19031 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7431 | Aloysha Stanislas | | 2522 Berwyn Ct | | | Voorhees | NJ | 08043 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/19/2016 | 11083 | Alpha Bayoh | | 5404 Chris Mar Avenue | | | Clinton | MD | 20735 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/18/2016 | 118 | Alsco Inc. | | 702 S. 9th St. | | | Grand Junction | CO | 81501 | | $601.33 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2808 | Althea Blair | | 9184 Sugarstone Circle | | | Highlands Ranch | CO | 80130 | | $12,130.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4074 | Altus Brands, LLC | c/o David P. Primack, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave Suite 770 | | Wilmington | DE | 19801 | | $106,664.46 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1962 | Alvarado, Eric M | | 1029 Shelby St | | | Beaumont | CA | 92223 | | $637.54 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1742 | ALVAREZ, LEON | | 3351 INLAND EMPIRE BLVD 18E | | | ONTARIO | CA | 91764 | | $855.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2027 | Alvaro Hurtado | | 217 East E St | | | Ontario | CA | 91764 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7704 | Alvaro Lozada | | 8217 SW 84 Ct | | | Miami | FL | 33143 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4493 | Alvin Gibson | | 1180 Washington Ave | | | Scotch Plains | NJ | 07076 | | $4,065.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/30/2016 | 11611 | Alvin Haraguchi | | PO Box 5116 | | | Kailua Kona | HI | 96745 | | $50.00 | Guarantee Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/30/2016 | 11612 | Alvin Haraguchi | | PO Box 5116 | | | Kailua Kona | HI | 96745 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4183 | Alvin Morton Braverman | Alvin Braverman | 1215 Peden Street | | | Houston | TX | 77006 | | $841.47 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1017 | Alvin Tayo | Victor Aranas | 73-1052 Ahikawa Street | | | Kailua Kona | HI | 96740 | | $7,029.75 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1260 | Alvin Tayo | | 73-1052 Ahikawa Street | | | Kailua Kona | HI | 96740 | | $6,489.00 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 02/21/2017 | 11938 | Aly Frantz | | 5601 Guilford Ave | | | Indianapolis | IN | 46220 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8826 | Alyson Smith | | 7150 N. Terra Vista Dr. #512 | | | Peoria | IL | 61614 | | $58.05 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 8888 | Alyssa Karp | | 736 Carr Ave | | | Rockville | MD | 20850 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10453 | Alt Minor Child, Parent Lisa Maurer | Lisa Maurer | 9141 Basher Dr. | | | Anchorage | AK | 99507 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10259 | Amad Alaidi | | 72-11 160th Street Apt 2 | | | Fresh Meadows | NY | 11365 | | $565.48 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 870 | Amalia Debogorski | | PO Box 31509 | | | Seattle | WA | 98103 | | $1,598,992.78 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/25/2016 | 11577 | AMANDA ADAMS | | 910 E LACEY AVE | | | HAYDEN | ID | 83835 | | $9.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8849 | Amanda Alonzo | | 2921 Bee Tree Lane | | | Saint Louis | MO | 63129 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6108 | Amanda Blodgett | | 40 Chase Street | | | Danvers | MA | 01923 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1692 | Amanda Carter | | 1238 Fidalgo Place | | | Sedro Woolley | WA | 98233 | | $1,341.58 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4972 | Amanda Deeds | | 2628 Sunshine Valley Court | | | Simi Valley | CA | 93063 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2763 | Amanda Elizabeth Zalud | | 8579 S. Dudley St. | | | Littleton | CO | 80128 | | $965.21 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2276 | Amanda Grant | | 3055 29th St Apt 107 | | | Boulder | CO | 80301 | | $466.20 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3414 | Amanda Haider | | 10923 N Rampart Ln | | | Littleton | CO | 80125 | | $1,288.51 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2844 | Amanda K Rasmason | | 812 Baskin Drive | | | Shorewood | IL | 60404 | | $1,331.41 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1761 | Amanda McMurray | | 6337 S Louthan St | | | Littleton | CO | 80120-3120 | | $1,145.38 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 6 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2016 | 11548 | Amanda Moniz | | 2513 Dover Glen Circle | | | Orlando | FL | 32828 | | $14.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7734 | Amanda Nelson | | 4246 Royce St. | | | Riverside | CA | 92503 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10209 | Amanda Ohlendorf | | 5344 Turner Hall Rd | | | Belleville | IL | 62220 | BLANK | | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8247 | Amanda Price | | 59 Burlington Road | | | Murray Hill | NJ | 07974 | | $81.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11257 | Amanda Rogers | | 62 Washington Ave Apt. 2 | | | Portland | ME | 04101 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/28/2016 | 11598 | Amanda Szczembara | | 5200 Wilshire Blvd Apt 395 | | | Los Angeles | CA | 90036 | | $52.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 871 | Amanda Tallbull | | 3724 W. Greensborough P. | | | Denver | CO | 80236 | | $355.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6367 | Amanda Tattoli | | 4144 Climbing Aster Ct. | | | St. Cloud | FL | 34772 | | $38.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3823 | Amanda Trevino | | 7278 Deframe Court | | | Arvada | CO | 80005 | | $1,122.35 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1302 | Amanda Vilardi | | 7363 118th Terrace | | | Largo | FL | 33773 | | $483.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10640 | Amanda Vilardi | | 7363 118th Terrace | | | Largo | FL | 33773 | | $0.00 | Employee Claim (Non-Severance) | A | 05/14/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10641 | Amanda Vilardi | | 7363 118th Terrace | | | Largo | FL | 33773 | | $0.00 | Employee Claim (Non-Severance) | A | 05/14/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8675 | Amanda Winkelman | | 19222 89th Ave NE | | | Bothell | WA | 98011 | | $41.56 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9227 | Amandeep Kaur | | 1435 Bergin Place | | | Santa Clara | CA | 95051 | | $50.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/17/2016 | 109 | Amara J. Zaring | Duncan B. Koler, Esq. | 3375 E. Aspen Ln. | | | Hayden | ID | 83835 | | $50,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 194 | Amara J. Zaring | Duncan B. Koler, Esq. | 3375 E. Aspen Ln. | | | Hayden | ID | 83835 | | $50,000.00 | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3779 | Amateur Softball Association of America | | 2801 Northeast 50th | | | Oklahoma City | OK | 73111 | | $8,379.00 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5612 | Amber Bowers | | 3334 Mildred Avenue | | | North Pole | AK | 99705 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/06/2016 | 11649 | Amber Clark | | 4240 NW 21st St #128 | | | Lauderhill | FL | 33313 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2467 | Amber Corbett | | 2233 Doris Drive | | | Decatur | GA | 30034 | | $1,170.45 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6747 | Amber Currin | | 1029 Isabelle Street | | | Memphis | TN | 38122 | | $13.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5444 | Amber Frederick | | 1220 Tanglewood Trace | | | O Fallon | IL | 62269 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1475 | Amber Fung | | 45-748 Hiilnai St. | | | Kaneohe | HI | 96744 | | $895.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/06/2016 | 8632 | Amber Henriksen | | 1615 Lowe Dr | | | Algonquin | IL | 60102 | | $86.20 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10481 | Amber L Kreiger | | 19860 SW Martin Dr | | | Aloha | OR | 97007 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11158 | AMBER SOLWA | OTPP | 2049 E SANTA FE ST | | | OLATHE | KS | 66062 | | $192.89 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1875 | Amberly Foster | | 2002 216th St Ct E | | | Spanaway | WA | 98387 | | $1,041.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1875 | Amberly Foster | | 2002 216th St Ct E | | | Spanaway | WA | 98387 | | $195.01 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1793 | Amelia DeWitt | | 2404 S Emerson Ave, Apt A | | | Gillette | WY | 82718 | | $2,711.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1982 | Amelia Roman | | 7039 W Seward St | | | Niles | IL | 60714 | | $0.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4058 | Amelia Roman | | 7039 W Seward St | | | Niles | IL | 60714 | | $1,217.58 | Employee Claim (Non-Severance) | A | 05/18/2016 | | Priority | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 766 | Amer Sports - Atomic | Scott D. Chase | c/o Amer Sports | 2030 Lincoln Ave. | | Ogden | UT | 84401 | | $1,063,189.82 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 764 | Amer Sports - Salomon | Scott D. Chase | c/o Amer Sports | 2030 Lincoln Ave. | | Ogden | UT | 84401 | | $1,624,407.86 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/15/2016 | 407 | Ameren Illinois | Ameren Illinois Collections | 2105 E State Route 104 | | | Pawnee | IL | 62558 | | $2,911.47 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 89 | Ameren Missouri | | Bankruptcy Desk Code 310 | P O Box 66881 | | St Louis | MO | 63166 | | $7,844.99 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/08/2016 | 335 | Ameren Missouri | Bankruptcy Desk Code 310 | P O Box 66881 | | | St Louis | MO | 63166 | | $29,733.35 | Utility Claim | A | 03/14/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 351 | American Box & Recycling Co. | | 3900 N. 10th Street | | | Philadelphia | PA | 19140 | | $3,310.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2016 | 241 | American Disposal Systems, Inc. | | 4575 Torresdale Ave. | | | Philadelphia | PA | 19124 | | $2,861.37 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/21/2016 | 461 | American Electric Power | Attn Bankruptcy | 1 AEP Way | | | Hurricane | WV | 25526 | | $9,425.27 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/18/2016 | 11549 | American Express Travel Related Services Company, Inc. | Becket And Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $1,610.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/08/2016 | 9 | American Pride Security Services Inc | | 201 E Army Trail Rd, Suite 200 | | | Bloomingdale | IL | 60108 | | $7,144.39 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/11/2016 | 27 | American Southwest Venture II | Iman Reza | Cummins & White, LLP | 2424 SE Bristol St., Ste. 300 | | Newport Beach | CA | 92660 | | $77,545.37 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/09/2016 | 10912 | American Southwest Venture II | Iman Reza | Cummins & White, LLP | 2424 SE Bristol St., Ste. 300 | | Newport Beach | CA | 92660 | | $930,544.46 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/31/2016 | 262 | American Tailrade, Inc. | | 14455 Ramona Ave. Ste D | | | Chino | CA | 91710 | | $546,290.00 | Consignment Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3619 | Ameriform Acquisition Company, LLC d/b/a KL Industries | Anthony J. Kochis | Wolfson Bolton PLLC | 3150 Livernois, Suite 275 | | Troy | MI | 48083 | | $1,205,153.52 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3619 | Ameriform Acquisition Company, LLC d/b/a KL Industries | Anthony J. Kochis | Wolfson Bolton PLLC | 3150 Livernois, Suite 275 | | Troy | MI | 48083 | | $35,960.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3886 | Amherst Crossing AMA Realty Ventures, LLC | Attn Thomas S. Onder, Esq. | c/o Stark and Stark, P.C. | 993 Lenox Drive | | Lawrenceville | NJ | 08648 | | $158,479.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3898 | Amherst Crossing AMA Realty Ventures, LLC | Attn Thomas S. Onder, Esq. | c/o Stark and Stark, P.C. | 993 Lenox Drive | | Lawrenceville | NJ | 08648 | | $158,479.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3905 | Amherst Crossing AMA Realty Ventures, LLC | Attn Thomas S. Onder, Esq. | c/o Stark and Stark, P.C. | 993 Lenox Drive | | Lawrenceville | NJ | 08648 | | $158,479.76 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11185 | Amherst Crossing AMA Realty Ventures, LLC | Thomas Onder, Esq. | Stark and Stark | PO Box 5315 | | Princeton | NJ | 08543 | | $2,646,000.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11186 | Amherst Crossing AMA Realty Ventures, LLC | Thomas Onder, Esq. | Stark and Stark | PO Box 5315 | | Princeton | NJ | 08543 | | $2,646,000.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4494 | Ami Hanson | Ami Michele Hanson | 9111 E Balsam Ave | | | Mesa | AZ | 85208 | | $258.00 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 9141 | Ami Milla | | 832 Calle Portilla | | | Camarillo | CA | 93010 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9976 | Amie McElroy | | 7717 Eastdale Rd | | | Baltimore | MD | 21224 | | $8.90 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 12/26/2016 | 11729 | Amina Czerepak | | 875 Briarwoods Road | | | Franklin Lakes | NJ | 07417 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/27/2016 | 11241 | Amir Emamzadeh | | 2418 Chelsea Street | | | Orlando | FL | 32803 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6292 | Amir Khalighi | | 7644 Alsten Court | | | Gilroy | CA | 95020 | | $163.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9912 | Amir Shirkhani | | 13920 Capewood Lane #268 | | | San Diego | CA | 92128 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/22/2016 | 164 | Amphac Enterprises, Inc. dba All-Star Sporting Goods | Paul W. Carey, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $249,713.35 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/29/2016 | 239 | Amplex Corporation | Karen Eddleman | 1100 Fountain Parkway | | | Grand Prairie | TX | 75050 | | W/D | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6142 | Amrita Dhaliwal | | 45212 S Grimmer Blvd | | | Fremont | CA | 94539 | | $45.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 7 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2016 | 11339 | Amruta Joshi | | 371 Elan Village Lane Unit 128 | | | San Jose | CA | 95134 | | $7.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/15/2016 | 11018 | Amy Almeida | | 53-94 65th Place | | | Maspeth | NY | 11378 | | $40.00 | Customer Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6409 | Amy Berler | | 3920 Washington Street | | | San Francisco | CA | 94118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/04/2016 | 10823 | Amy Birman | | 531 N. Forest Drive | | | Teaneck | NJ | 07666 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4069 | Amy Bittner | | 10128 E. Berry Drive | | | Greenwood Village | CO | 80111 | | $3,787.26 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9295 | Amy Boeckermann | | 245 10th Ave S | | | South St Paul | MN | 55075 | | $17.73 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8481 | Amy Bonaduce | | 1250 Parkersville Road | | | Kennett Square | PA | 19348 | | $34.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10104 | Amy Carney | | 85 Mooreland Road | | | Melrose | MA | 02176 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1883 | Amy Collins | | 22314 E. Plymouth Circle | | | Aurora | CO | 80016 | | $1,392.11 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6526 | Amy Deubig | | W362S2452 Lisa Ln. | | | Dousman | WI | 53118 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/06/2016 | 11494 | Amy Domingo | | 5617 Vista San Juanico | | | San Diego | CA | 92154 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 895 | Amy Downs | | 34 English Run Turn | | | Sparks | MD | 21152 | | $2,641.17 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2021 | Amy Downs | | 34 English Run Turn | | | Sparks | MD | 21152 | | $2,140.05 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4184 | Amy Downs | | 34 English Run Turn | | | Sparks | MD | 21152 | | $751.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9869 | Amy Draskovich | | 28936 Grove Lane | | | Waterford | WI | 53185 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8986 | Amy Farmer | | 83 Algonquin Ave | | | Oceanport | NJ | 07757 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9148 | Amy Feulner | | 440 Albany Avenue | | | Lindenhurst | NY | 11757 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/28/2017 | 12093 | Amy Gailey | | 14468 Maplewood St. | | | Poway | CA | 92064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8041 | Amy H. Ricords | | 1144 Old Eagle Road | | | Lancaster | PA | 17601 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10701 | Amy Jamrok | | 14848 S 600 W | | | Wanatah | IN | 46390 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7042 | Amy Jo Marshall | | 3949 Persimmon Dr, Apt 101 | | | Fairfax | VA | 22031 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/15/2016 | 11010 | Amy Joseph | | 2669 Squire Place | | | Farmers Branch | TX | 75234 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/15/2016 | 11010 | Amy Joseph | | 2669 Squire Place | | | Farmers Branch | TX | 75234 | | $1,000.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 09/15/2016 | 11010 | Amy Joseph | | 2669 Squire Place | | | Farmers Branch | TX | 75234 | | $16,000.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/11/2017 | 11804 | Amy Joy Hahner | | 6284 Kimberly Lane | | | Stockton | CA | 95212 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/27/2016 | 11732 | Amy Koerkenmeier | | 13491 Wildlife Trl | | | Highland | IL | 62249 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/14/2016 | 11381 | Amy Krause | | 384 NW Celtic Ct | | | Lake City | FL | 32055 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5849 | Amy LeClair | | 572 E Barham Dr Apt 267 | | | San Marcos | CA | 92078 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9929 | Amy Lederer | | 1047 Saxony Drive | | | Highland Park | IL | 60035 | | $100.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7126 | Amy Nieva | | 145 Bay Road | | | Menlo Park | CA | 94025 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/30/2016 | 3033 | Amy Noverio | | 5401 Oakwood Dr | | | Oakwood Hills | IL | 60013 | | $557.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2017 | 11966 | Amy Osborn | | 1490 S 625 W | | | Cedar City | UT | 84720 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8502 | Amy Radonich | | 3823 Jennings St | | | San Diego | CA | 92106 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 12/01/2016 | 11625 | Amy Rafanello | | 9 Purdue Drive | | | Delran | NJ | 08075 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5006 | Amy Ricci | | 55 Tarnes Creek | | | Edwards | CO | 81632 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1427 | Amy Samsel | Amy Sullivan | 225 W Afton Ave | | | Yardley | PA | 19067 | | $1,832.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8225 | Amy Schapira | | 8415 E Yearling Rd | | | Scottsdale | AZ | 85255 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2017 | 12098 | Amy Serntelli | | 28 Ronnie Court | | | Schenectady | NY | 12306 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5106 | Amy Sitzberger | | 1004 Jefferson St | | | West Bend | WI | 53090 | | $432.47 | Gift Card Claim | A | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3572 | Amy Slager | | 9261 West Arbor Place | | | Littleton | CO | 80123 | | $1,900.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8776 | Amy T. Mollgaard | | 11430 W. Parnell Ave | | | Hales Corners | WI | 53130 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8327 | Amy Teague | | 1239 Comice Parkway | | | Brentwood | CA | 94513 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/11/2016 | 10927 | Amy Wallenberg | | 1942 Holly Dr | Apt 1 | | Los Angeles | CA | 90068 | | $400.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10283 | Amy Walsh | | 850 Cedar St. | | | Wankee | IA | 50263 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8314 | Amy Zaczek | | 5611 Rufenglenn | | | Houston | TX | 77096 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8918 | An Bui | | 507 S Bella Court | | | Galloway | NJ | 08205 | | $309.81 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6883 | Ana Alves-Daily | | 6523 SW 148 Place | | | Miami | FL | 33193 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2018 | 12173 | Ana Amaya | | 3635 Rio Loma Way | | | Sacramento | CA | 95834 | | $43.09 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7598 | Ana Brito-Carmona | Hansel Carmona | 711 Hartwell St | | | Teaneck | NJ | 07666 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5112 | Ana Davis | | 35 Mosswood Road | | | Hillsborough | CA | 94010 | | $311.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2757 | Ana Flores | | 2450 SE 37th Ave. Unit 417 | | | Portland | OR | 97214 | | $642.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/09/2017 | 11803 | Ana Monteiro | | 1379 Fremont Pl | | | Elizabeth | NJ | 07208 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2761 | Ana Robles | | 6201 Camden Ave | | | Pennsauken | NJ | 08110 | | $750.11 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2775 | Ana Rosa Sedano E. | | 25 Juniper Dr. | | | McDonough | GA | 30253 | | $751.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7764 | Anand Rathi | | 1295 Vicente Dr, Apt 265 | | | Sunnyvale | CA | 94086 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8449 | Ananthkumar Venkatachalapathi | | 14639 Chatsworth Manor Cir | | | Tampa | FL | 33626 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10610 | Anastasia AlbaneseONeill | | 4232 NW 73 Terrace | | | Gainesville | FL | 32606 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/01/2017 | 12034 | Anatoliy Ryabin | | 5 Buckingham Place | | | Great Neck | NY | 11021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3054 | Ancella McGieshick | | 10041 Agatite Ave | | | Schiller Park | IL | 60176 | | $467.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8569 | Anchala Perini | | 1721 Glen Oaks Dr | | | Reno | NV | 89523 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/29/2016 | 245 | Anchorage Printing Inc. | | 3110 Spenard Rd | | | Anchorage | AK | 99503 | | $8,545.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2883 | ANDERSEN, DARLENE | | 1372 W MARSHALL BLVD | | | SAN BERNARDINO | CA | 92405 | | $1,458.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3167 | ANDERSON, RAYMOND | | 250 E 207 ST | | | NEW YORK | NY | 10467 | | $850.68 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3457 | Anderson, Sonja H. | | 3016 W Harvard Ave | | | Denver | CO | 80219-5402 | | $2,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1172 | ANDRADE, BERTHA M. | | 1406 HILDITA CT | | | UPLAND | CA | 91786 | | $6,822.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/08/2017 | 12113 | Andraisa Landa | | 6505 SW 20th Court | | | Plantation | FL | 33317 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1488 | Andre Philip-Rousseau | | 61 Parkside Drive | | | Belleville | NJ | 07109 | | $3,093.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9687 | Andrea Alkins | | 1114 Calhoun Ave | | | Bronx | NY | 10465 | | $230.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9675 | Andrea Camacho | | 62 East Gate Drive | | | Huntington | NY | 11743 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2017 | 11881 | Andrea Clarke | | 1119 S Wedgemont Dr | | | North Chesterfield | VA | 23236 | | $169.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8976 | Andrea Contreras | | 19117 Chase St. | | | Northridge | CA | 91324 | | $49.03 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9154 | Andrea Della-Giustina | | 131 Crestwood Dr. | | | Gardner | MA | 01440 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7747 | Andrea DiRocco | | 1101 Mellen Drive | | | Downingtown | PA | 19335 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8652 | Andrea Dolny | | 6501 N. 85th Street | | | Scottsdale | AZ | 85250 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8653 | Andrea Dolny | | 6501 N. 85th Street | | | Scottsdale | AZ | 85250 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1722 | Andrea Fraga | | 7739 32nd Ave NE | | | Seattle | WA | 98115 | | $5,147.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5755 | Andrea Gusukuma | | 4034 Iwalani Place | | | Honolulu | HI | 96816 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9088 | Andrea Hendry | | 1216 S. Delphia Ave | | | Park Ridge | IL | 60068 | | $38.43 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2766 | Andrea Hoppe | | 8106 W. Imraha Ave. | | | Kennewick | WA | 99336 | | $266.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6609 | Andrea Mazenski | | 320 Hayes Dr | | | Saddle Brook | NJ | 07663 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10246 | Andrea Mead | | 16 Church St. | | | Manasquan | NJ | 08736 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6101 | Andrea Milburn | | 5556 Brunswick Ave. | | | San Diego | CA | 92120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/22/2016 | 11194 | Andrea Pellicone | | 37 Oak Ridge Gate | | | Danbury | CT | 06810 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5127 | Andrea Robinson | | PO Box 654 | | | Saint Helena | CA | 94574 | | $256.56 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6077 | Andrea Scher | | 21537 Woodstream Terrace | | | Boca Raton | FL | 33428 | | $15.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6314 | Andrea Scher | | 21537 Woodstream Terrace | | | Boca Raton | FL | 33428 | | $15.67 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7891 | Andrea Silva | | 17 Robyn Court | | | Emerson | NJ | 07630 | | $69.25 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6618 | Andrea Smith | | 24325 N 75th Way | | | Scottsdale | AZ | 85255 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5724 | Andrea Tacchi | | 905 Maryknoll Circle | | | Glen Ellyn | IL | 60137 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8154 | Andrea Thomas | | 9476 Trillium Dr. | | | St. Louis | MO | 63126 | | $7.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/26/2016 | 10578 | Andrew | Carol Bieber | 2925 3rd Street SW | | | Vero Beach | FL | 32968 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/28/2017 | 12053 | Andrew Berman | | 2674 Chriswell Ct NE | | | Marietta | GA | 30062 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3276 | Andrew Bianchi | | 7255 Camino Colegio | | | Rohnert Park | CA | 94928 | | $1,314.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8831 | Andrew Bianchi | | 7316 Rasmussen Way | | | Rohnert Park | CA | 94928 | | $0.00 | Employee Claim (Non-Severance) | A | 05/31/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8808 | Andrew Clute | | 7318 SW 96 Street | | | Miami | FL | 33156 | | $26.73 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9489 | Andrew Coffern | | 414 Pleasant Drive | | | Schaumburg | IL | 60193 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9930 | Andrew Crawford | | 27 Stevens Place | | | San Rafael | CA | 94901 | | $51.37 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 902 | Andrew Demaline | | 63 Idlewild Dr. | | | Dillon | CO | 80435 | | $1,140.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 902 | Andrew Demaline | | 63 Idlewild Dr. | | | Dillon | CO | 80435 | | $866.33 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 878 | Andrew Eric Fox | | 215 Sylvester Pl | | | Highlands Ranch | CO | 80129 | | $1,349.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5322 | Andrew Fonda | | 11704 Phoenix Circle | | | Tampa | FL | 33618 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2186 | Andrew Guillen | | 1066 Woolley Ave | | | Union | NJ | 07083 | | $246.40 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5761 | Andrew Hampson | | 2441 N. Sheridan Rd | | | Waukegan | IL | 60087 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/25/2018 | 12174 | Andrew Hillard | | 20660 Howland Ave W | | | Lakeville | MN | 55044 | | $182.45 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8300 | Andrew Howell | | 1 Morse St | | | Westborough | MA | 01581 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7025 | Andrew Hsieh | | 5406 Pomegranate Ct | | | Chino Hills | CA | 91709 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2842 | Andrew Jasurda | | 10949 Colorado Court | | | Orland Park | IL | 60467 | | $285.36 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5229 | Andrew Kacso | | 224 Bluestone Pl | | | Casselberry | FL | 32707 | | $28.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7792 | Andrew Kennedy | | 3675 John Anderson Dr | | | Ormond Beach | FL | 32176 | | $173.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6820 | Andrew Kohler | | 236 F Street | | | Chula Vista | CA | 91910 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2294 | Andrew Iarson | | 227 Meehan Ave NW | | | Palm Bay | FL | 32907 | | $256.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4187 | ANDREW LUBETKIN | | P.O. BOX 27969 | | | HOUSTON | TX | 77227 | | UNLIQUIDATED | Equity Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5324 | Andrew McEvoy | | 4777 Fairway Dr | | | Rohnert Park | CA | 94928 | | $75.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1680 | Andrew McLean | | 6601 Hunter Trail Way | | | Frederick | MD | 21702 | | $1,846.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9710 | Andrew Mendoza | | 672 San Jacinto Pl | | | Chula Vista | CA | 91914 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6944 | Andrew Miano | | 4670 Brewster | | | Tarzana | CA | 91356 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5205 | Andrew OConnell | | 17725 Hanson Blvd NW | | | Andover | MN | 55304 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6223 | ANDREW ODISIO | | 618 BLACKSTONE DR | | | SAN RAFAEL | CA | 94903 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7016 | Andrew Pacheco | | 9 Zacharys Crossing Rd | | | Salem | NH | 03079 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1895 | Andrew Paul Boeding | | 1610 Orange Creek Drive | | | Gillette | WY | 82716 | | $462.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8845 | Andrew Perkins | | 5686 Saint Annes Way | | | Boca Raton | FL | 33496 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1071 | Andrew Phipps | | 780 Fairdale Ct. | | | Castle Rock | CO | 80104 | | $10,000.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8282 | Andrew Quintois | | 1010 Henrietta Ave. | | | Huntington Valley | PA | 19006 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6257 | Andrew Rugh-Blyden | | 37702 Rushing Wind Court | | | Murrieta | CA | 92563 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10856 | Andrew Signoriello | | 25 Stymus Ave | | | Bethpage | NY | 11714 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3554 | Andrew Smith | | 2175 Peregrine Ct | | | Grand Junction | CO | 81507 | | $408.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6718 | Andrew Soderberg | | 917 W. 810 N. | | | Pleasant Grove | UT | 84062 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 5928 | Andrew Stiny | | 333 Bungalow Dr., Apt 1 | | | El Segundo | CA | 90245 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9010 | Andrew Stypa | | 480 River Road | | | Fair Haven | NJ | 07704 | | $59.98 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2053 | Andrew Swenson | | 5032 Bryant St | | | Denver | CO | 80221 | | $4,132.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2058 | Andrew Szklas | Evan Mohagen | 7899 Allison Way #103 | | | Arvada | CO | 80005 | | $5,219.42 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2254 | Andrew Szklas | | 7899 Allison Way #103 | | | Arvada | CO | 80005 | | $5,219.42 | Employee Claim (Non-Severance) | A | 05/19/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2360 | Andrew Szklas | | 7899 Allison Way #103 | | | Arvada | CO | 80005 | | $4,050.61 | Employee Claim (Non-Severance) | A | 05/20/2016 | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11228 | Andrew Thomas-Calvo | | 2555 Flosden Rd #90 | | | American Canyon | CA | 94503 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1438 | Andrew Vargo | | 770 Grant St #103 | | | Denver | CO | 80203 | | $620.03 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5639 | Andrew Veitenheimer | | 3217 S Everett Pl | | | Kennewick | WA | 99337 | | $7.80 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2016 | 6945 | Andrew W Rork | | 2457 S Krameria St | | | Denver | CO | 80222 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1660 | Andrew William Ruemenapp | | 3985 W. 1st Avenue | | | Denver | CO | 80219 | | $1,692.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5876 | Andrew Zhang | Kevin Zhang | 3167 Hastings Way | | | San Ramon | CA | 94582 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3981 | ANDRIKS, TREY R | | 5403 13TH AVE DR | | | BRADENTON | FL | 34209 | | $1,475.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5790 | Andy Clark | | 400 N Acacia Ave #D29 | | | Fullerton | CA | 92831 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6669 | Andy Hackett | | 1111 N Meade Ave | | | Colorado Springs | CO | 80909 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9707 | Andy Jabero | | G3277 Miller Rd | | | Flint | MI | 48507 | | $169.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7337 | Andy Lipman | | 8400 Lazy Oaks Court | | | Atlanta | GA | 30350 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10210 | Andy Nguyen | | 21506 32nd Pl W | | | Brier | WA | 98036 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6277 | Anet Tidwell | | 947 Pheasant Creek Drive | | | Logan | UT | 84321 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/19/2016 | 11069 | Angaleka Sroshton | | 1114 Clearview Ct. | | | Hayden | ID | 83835 | | $74.26 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 9414 | Angel Asensio-Sanchez | | 8932 Niles Center Rd. Unit A | | | Skokie | IL | 60076 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2478 | Angel Carrera | | 818 Fulton St. | | | Aurora | IL | 60505 | | $540.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3310 | Angel Lee | | 6280 Keating Ave | | | Northport | FL | 34291 | | $1,301.45 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7610 | Angela Acevedo | | 109 Terhune Avenue | | | Passaic | NJ | 07055 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4511 | Angela Alred | | 335 Reflections Circle Apt 13 | | | San Ramon | CA | 94583 | | $12,381.59 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6782 | Angela Arndt | | 10430 N Wood Crest Dr | | | Mequon | WI | 53092 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7866 | Angela Arndt | | 10430 N Wood Crest Dr | | | Mequon | WI | 53092 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2776 | Angela B Grier | | 156 Beaty Circle | POB 236 | | Flovilla | GA | 30216 | | $645.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2585 | Angela Bang | | 13368 NW 2nd Ct 307 | | | Plantation | FL | 33325 | | $4,038.35 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1402 | ANGELA C LEE | | 1623 PALMA PLAZA | | | AUSTIN | TX | 78703 | | $650.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7836 | Angela Calderaio | | 362 Magnolia Drive | | | Jupiter | FL | 33458 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5909 | Angela DAmico | | 13403 NW 8th Ct | | | Sunrise | FL | 33325 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9049 | Angela Davidson | | 1224 Avalon Dr. | | | San Jose | CA | 95125 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9682 | Angela Dudic | | 701 S Memphis Way | | | Aurora | CO | 80017 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5688 | Angela Flanagan | | W277N1888 Lakeview Drive | | | Pewaukee | WI | 53072 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5142 | Angela Franklin | Rob Franklin | 217 Sunridge Drive | | | Scotts Valley | CA | 95066 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1064 | Angela Grim | | 10834 E. Calypso Ave | | | Mesa | AZ | 85208 | | $2,046.44 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6128 | Angela Hudson | | 2808 Stable Door Lane | | | Fort Worth | TX | 76244 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/10/2016 | 21 | Angela Lee | | 1623 1/2 Palma Plaza | | | Austin | TX | 78703 | | $650.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8365 | Angela M Hill | Angela M Hill | 2417 US Hwy 61 | | | Festus | MO | 63028 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6215 | Angela Miller | | 9003 Arlene Drive #103 | | | Anchorage | AK | 99502 | | $69.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7127 | Angela Moellenkamp | | 6554 Pinon Ct. | | | Chino | CA | 91710 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9821 | Angela Pedone | | 632 Serrill Dr | | | Hatboro | PA | 19040 | | $110.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6519 | Angela Samsel | | 3 Mulberry Road | | | Turnersville | NJ | 08012 | | $90.30 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1090 | Angela Schoettler | | 15914 44th Ave W Apt. L302 | | | Lynnwood | WA | 98087 | | $330.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1090 | Angela Schoettler | | 15914 44th Ave W Apt. L302 | | | Lynnwood | WA | 98087 | | $889.68 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9036 | Angela Smith | | 11524 Country Oaks Drive | | | Tampa | FL | 33618 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6434 | Angela Snyder | | 14303 CR 38 | | | Goshen | IN | 46528 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2005 | Angela Sutton | | 191 Park Place | | | Irvington | NJ | 07111 | | $3,258.30 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10846 | Angela Thompson | | 7038 Hidden Acre Trail | | | Owasso | OK | 74055 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/17/2016 | 10278 | Angela Uhrig | | 619 Apple Glen Court | | | Arnold | MO | 63010 | | $39.90 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10217 | Angela Visser | | 3156 George Place | | | Magna | UT | 84104 | | $250.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3321 | Angela Welch | | 724 Maloy Road | | | Williamson | GA | 30292 | | $725.17 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 7980 | Angela Wise | | 141 Woodcrest Dr | | | Palmyra | PA | 17078 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8785 | Angela Wohlman | | 4849 Waterwitch Pt Dr. | | | Orlando | FL | 32806 | | $86.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/21/2017 | 12139 | Angeles Lopez | | 9657 S Richmond Ave | | | Evergreen | IL | 60805 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1542 | Angelica M Cruz | | 6274 N Ensenada Ct | | | Aurora | CO | 80019 | | $1,048.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1788 | Angelika Mielke | | 41-761 Kumuhau Street | | | Waimanalo | HI | 98795 | | $490.56 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6727 | Angelina Flores | | 3903 W 24th Court | | | Panama City | FL | 32405 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5389 | Angelo Bizzarri | | 41 South Hillside Avenue | | | Succasunna | NJ | 07876 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5422 | Angelo Mascelli | | 999 Valley Rd | | | Clifton | NJ | 07013 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5532 | Angie Antang | | 4300 Harvest Court | | | Rohnert Park | CA | 94928 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9363 | Angie Checco | | 33 Capt. Foldermeyer Dr. | | | Stony Point | NY | 10980 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6357 | Angie Grabowski | | 3054 Plum Creek Dr | | | St. Peters | MO | 63303 | | $12.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7190 | Angie MacBryde | | 428 Marion Ave. | | | Webster Groves | MO | 63119 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7082 | Angie Schinkel | | 1170 Gabbro Ct | | | Colorado Springs | CO | 80904 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8996 | Angie Wallace | | 705 McDonald Avenue | | | Santa Rosa | CA | 95404 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4188 | Angleana Lobdell | Barry Bub | 2551 Bay St | | | Sarasota | FL | 34237 | | $648.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5417 | Anh Chau | | 17707 NE 110th Way | | | Redmond | WA | 98052 | | $27.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7720 | Ani Oksayan | | 1686 Avery Rd | | | San Marcos | CA | 92008 | | $32.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7765 | Anil Gupta | | 811 San Marco Ave | | | Fremont | CA | 94539 | | $190.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/05/2016 | 11647 | Anil K Thota | | 1443 Capri Lane, Apt 5901 | | | Weston | FL | 33326 | BLANK | | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8929 | Anis Kahouch | | 10427 O Dell Ave. #A | | | Sunland | CA | 91040 | UNLIQUIDATED | | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6345 | Anish Bhayani | | 12247 Crayside Lane | | | Saratoga | CA | 95070 | | $43.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6349 | Anish Bhayani | | 12247 Crayside Lane | | | Saratoga | CA | 95070 | | $43.28 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4864 | Anita Bertone | | 31 Susan S Way | | | Franklin | MA | 02038 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9642 | Anita Costin | | 1585 Border Ave, Apt C | | | Corona | CA | 92882 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 10117 | Anita Costin | | 1585 Border Ave #C | | | Corona | CA | 92882 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3839 | Anita Halverson | | 1000 Lisbon Ave | | | Hartland | WI | 53029 | | $982.86 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1157 | Anita Haviland | | 9794 W Maryland Dr. | | | Lakewood | CO | 80232 | | $2,989.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 707 | Anita Holligsworth Fleet | | 95 W. 11th Street | Suite 101 | | Tracy | CA | 95376 | | $3,744.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7793 | Anita Pomerantz | | 11275 La Madre Ridge Dr | | | Las Vegas | NV | 89135 | | $116.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5445 | ANITHA POWERS | | 2254 SHOW BASKET WAY | | | MOUNT PLEASANT | SC | 29466 | | $99.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2036 | ANIXTER INC | CLARK SECURITY PRODUCTS DIV OF | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | | $48,713.64 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/06/2017 | 11953 | Anjali Gidda | | 3119 Arcola Ct | | | San Jose | CA | 95148 | | $25.60 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6754 | Anjali Griffin | | 432 Running Fox Road W | | | Columbia | SC | 29223 | | $69.99 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/13/2016 | 10991 | Anjan Ahmed | | 832 Rigel Ln | | | Foster City | CA | 94404 | | $5.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5206 | Ankur Gupta | | 10726 Larry Way | | | Cupertino | CA | 95014 | | $27.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6750 | Ankur Sangoi | | 525 Cherrywood Drive | | | Sunnyvale | CA | 94087 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10935 | Anmari Hanrahan | | 2 Carlyle Terr | | | Saratoga Springs | NY | 12866 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3040 | Anmarie Perez | | 2846 N Nagle Avenue | | | Chicago | IL | 60634 | | $1,836.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7054 | Anmol Mandhania | | 455 Brahms Way, Apt 404 | | | Sunnyvale | CA | 98045 | | $27.18 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10185 | Anmol Mandhania | | 455 Brahms Way #303 | | | Sunnyvale | CA | 94087 | | $27.18 | Gift Card Claim | A | | 07/17/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10180 | Ann Davis | | 23 Hillview Road | | | North Reading | MA | 01864 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7997 | Ann Finley | | 238 Bayview Drive | | | Hermosa Beach | CA | 90254 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/28/2017 | 11946 | Ann Hill | | 7481 Afton Road | | | Woodbury | MN | 55125 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/28/2016 | 11586 | Ann Lewis | | 79 Scranton Ave | | | Staten Island | NY | 10312 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8981 | Ann M. Cherone | Richard Cherone | 7617 S. Barbian Ct | | | Franklin | WI | 53132 | | $46.45 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/28/2016 | 11587 | Ann M. Menafra | | 24 Stratton Rd | | | Matawan | NJ | 07747 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4189 | Ann Marie Renfroe and Roger Dennis Renfroe | c/o Dirk M. Smits, Esq. | Vernis and Bowling of the Florida Keys, P.A. | 81990 Overseas Highway, 3rd Floor | | Islamorada | FL | 33036 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4738 | Ann Marie Treppiedi | | 31 Heritage Ct | | | Randolph | NJ | 07869 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9514 | Ann McEvoy | | 17171 Nursery Road | | | Monument | CO | 80132 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9537 | Ann Regnier | Scot M Regnier | 8 Kel Lori Drive | | | Salisbury | MA | 01952 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5033 | Ann Roskam | | 2203 Kessler Lane | | | Chaska | MN | 55318 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1037 | ANN SANMARTIN | | 5444 DTC PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | | $93,829.83 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1037 | ANN SANMARTIN | | 5444 DTC PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | | $0.10 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1047 | ANN SANMARTIN | | 5444 DTC PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | | $15,460.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/13/2016 | 10975 | Ann Tettamble | | 5743 Neosho St. | | | St. Louis | MO | 63109 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7625 | Anna Adams Holbrook | | 335 Roswell Ave | | | Orlando | FL | 32803 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/21/2016 | 11562 | Anna Baznian | | 2315 Cropsey Ave, D1 | | | Brooklyn | NY | 11214 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 817 | Anna Chopping | | 11705 W. Tulane Dr. | | | Morrison | CO | 80465 | | $1,717.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2344 | Anna Cordes | Karie Smith | 5978 Nova Drive | | | Murray | UT | 84107 | | $1,156.08 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/30/2016 | 11273 | Anna Do | | 6543 Acey St | | | Eastvale | CA | 92880 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1408 | Anna Fisher | | 8196 S Clarkson Ct | | | Centennial | CO | 80122 | | $2,203.51 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5384 | Anna Gorka | | 9011 Oak Grove Ave | | | Burr Ridge | IL | 60527 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/07/2016 | 11502 | Anna Goss | | 383 Joan St | | | Ronkonkoma | NY | 11779 | | UNLIQUIDATED | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4043 | Anna Halbert | | 2603 Juneau Ct | | | Corinth | TX | 76210 | | $476.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/04/2016 | 10817 | Anna Hankin | | 18 Donna Drive | | | East Hanover | NJ | 07936 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/01/2016 | 11629 | Anna Hankin | | 215 Dover Chester Road | | | Randolph | NJ | 07869 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8047 | Anna Hong | | 113 Manor St. | | | Plainview | NY | 11803 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4167 | Anna J Cordes | | 5978 Nova Dr | | | Murray | UT | 84107 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/21/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4190 | Anna J Cordes | | 5978 Nova Dr | | | Murray | UT | 84107 | | $1,156.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 10290 | Anna J Cordes | Anna Cordes | 5978 Nova Drive | | | Murray | UT | 84107 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9351 | Anna M. Benitez | | 11539 Grapevine St | | | Rancho Cucamonga | CA | 91730-7270 | | $13.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7956 | Anna Margulis | | 345 E 80th Street, Apt 11J | | | New York | NY | 10075 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/30/2016 | 11272 | Anna Patterson | | 5602 East Claire Drive | | | Scottsdale | AZ | 85254 | | $64.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6017 | Anna Pevzner | | 101 Ave C | | | Port Washington | NY | 11050 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/10/2016 | 10126 | Anna Southwell-Boyd | | PO Box 2121 | | | Vail | CO | 81658 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 10236 | Anna Woyjeck | | 200 Surf Place | | | Seal Beach | CA | 90740 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11152 | Anna Yoon | | 1490 21st Ave Apt 5 | | | San Francisco | CA | 94122 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10418 | Annaliese Allen | | 5015 Horseshoe Bend St. | | | Colorado Springs | CO | 80917 | | $34.89 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9379 | Annamaria Paone | | 26 Marshall Street | | | North Reading | MA | 01864 | | $42.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6353 | Annamaria Peters | | 208 Spruce Rd | | | Flourtown | PA | 19031 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 10992 | Annamarie Naimoli | | 1219 Ashley Lane | | | Addison | IL | 60101 | | $45.25 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1479 | Anndraia Sisco | | 3917 Belmont Ave | | | Evans | CO | 80620 | | $314.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 7379 | Anne Bretl | | W376S5176 E Pretty Lake Rd | | | Dousman | WI | 53118 | | $15.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9846 | Anne Bretl | | W376S5176 E Pretty Lake Rd | | | Dousman | WI | 53118 | | $15.94 | Gift Card Claim | A | | 07/28/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5906 | Anne Christine Watts | | 11351 Discovery View Drive Apt 110 | | | Anchorage | AK | 99515 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8625 | Anne Herold | | 30 Vincenzo Drive | | | West Warwick | RI | 02893 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/02/2016 | 10790 | Anne J Gauthier | | 47 Pinewoods Drive | | | Barkhamsted | CT | 06063 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 5009 | Anne Kearney | | 310 Tremont Ave | | | North Plainfield | NJ | 07063 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/30/2016 | 10729 | Anne M Fallon | | 220 Gabriel Drive | | | Roswell | GA | 30075 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 11 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/2016 | 10730 | Anne M Fallon | | 220 Gabriel Drive | | | Roswell | GA | 30075 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4948 | Anne Parker | | 814 Lilac Ave | | | St.Louis | MO | 63119 | | $25.00 | Gift Card Claim | A | | 03/02/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6342 | Anne Perton | | 70 Bari Manor | | | Croton On Hudson | NY | 10520 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5529 | Anne Rosenthal | | 448 West Delavan Ave Apt 1 | | | Buffalo | NY | 14213 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8144 | Anne Schaeffer | | 46 Zion Drive | | | Berlin | NJ | 08009 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10515 | Anne Swinney | | 1027 Park Lane | | | Oakland | CA | 94610 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5153 | Anne Takahashi | | 221 South Claremont Street | | | San Mateo | CA | 94401 | | $74.66 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5152 | ANNE UMAMOTO | | 272 AMETHYST CIRCLE | | | GARDENA | CA | 90248 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/25/2017 | 11985 | Anne Zanella | | 929 Harvest Circle | | | Crystal Lake | IL | 60014 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/25/2017 | 12100 | Annemarie Barbato | | 5430 SW 96th Ave | | | Miami | FL | 33165 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9947 | Annette Barraza | | 10909 Jicama Way SE | | | Albuquerge | NM | 87123 | | $14.65 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6406 | Annette Hufnagel | | 2708 Garner Rd SW | | | Albuquerque | NM | 87105 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6612 | Annette Kennedy | | 114 Race Ave. | | | Lancaster | PA | 17603 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9298 | Annette Mner | | 2146 Paradise Street | | | San Diego | CA | 92114 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8185 | Annette Patchell | | 21 Richard Road | | | Warminster | PA | 18974 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 10244 | Annie Kang | | 7545 Foxridge Way Apt 410 | | | Anchorage | AK | 99518 | | $39.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 11620 | Annie Morgan | | 7716 Saint Albans Avenue | | | Saint Louis | MO | 63117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10936 | Annie N Stevens | | 4016 Hellenic Drive | | | Sacramento | CA | 95826 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/22/2016 | 11417 | Annie Pang | | 6409 Blue Rock Court | | | Oakland | CA | 94605 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6210 | Ann-Marie Baker | | 11 Stratford Terrace | | | Cohasset | MA | 02025 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8230 | Anthony Alessandrini | | 12337 Wynnfield Lakes Drive #1714 | | | Jacksonville | FL | 32246 | | $79.45 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2690 | Anthony B. Pate | | 723 Erin Drive | | | Stockbridge | GA | 30281 | | $2,554.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7910 | Anthony Bernard Bell | | 3029 Great Falls Way | | | Sacramento | CA | 95826 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4192 | Anthony Berry | | 6769 S. Clermont Ave | | | Centennial | CO | 80122 | | $1,707.16 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8257 | Anthony Carlo | | 7540 E Christmas Cholla Dr. | | | Scottsdale | AZ | 85255 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9594 | Anthony Contreras | | 1723 Tourney Way | | | Sacramento | CA | 95833 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7527 | Anthony Corcione | | 30 Gristmill Rd | | | Howell | NJ | 07731 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6065 | Anthony Corso | | 1655 Hawksway Court | | | Westlake Village | CA | 91361 | | $25.00 | Guarantee Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/06/2016 | 8342 | Anthony Curtis | | 22639 S 204th St | | | Queen Creek | AZ | 85142 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6796 | Anthony D Fields | | 6574 North Sidney Pl, Apt 104 | | | Glendale | WI | 53209 | | $15.00 | Blank Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10076 | Anthony Davide | | 8841 SW 105 Street | | | Miami | FL | 33176 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8761 | Anthony Dawes | | 231 S Bellflower Rd | | | Bothell | WA | 98012 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7484 | Anthony Diomede | | 28 Radial Lane | | | Levittown | NJ | 11756 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5873 | Anthony DiSario | | 1503 Lincoln Terrace | | | McDonough | GA | 30252 | | $25.00 | Gift Card Claim | A | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7835 | Anthony Flores | | 4457 Augusta Dr | | | Oceanside | CA | 92057 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9464 | Anthony Giancaterino | | 205 Farmers Ave | | | Lindenhurst | NY | 11757 | | $61.73 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/16/2016 | 11542 | Anthony Grant | | 3919 Rossberg St SE | | | Lacey | WA | 98503 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10464 | Anthony Hayter | | 433 Southwest Dr | | | Silver Spring | MD | 20901 | | $25.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1752 | Anthony J Figueroa | | 5706 Monte Rosso Rd | | | Sarasota | FL | 34243 | | $1,488.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7470 | Anthony J. Ciardi | | 21 Winthrop St | | | Melrose | MA | 02176 | | $1,853.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6242 | Anthony J. Ginofi | | 45 Eastgate Dr. | | | Warwick | RI | 02886 | | $187.78 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 958 | Anthony James Jr. | | 1722 Preston Creek Dr. | | | McDonough | GA | 30253 | | $430.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/07/2017 | 12009 | Anthony Jay Pignatello | | 1903 Voorhees Ave | | | Redondo Beach | CA | 90278 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5184 | Anthony LoSauro | | 528 Wyndemere Ave | | | Ridgewood | NJ | 07450 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8795 | Anthony McColl | | 4745 40th Ave SW Ste 104 | | | Seattle | WA | 98116 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8884 | Anthony Moretti | | 21 Furness Ln | | | Wallingford | PA | 19086 | | $20.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5967 | Anthony Murrello | | 4 Knollwood Dr | | | Morristown | NJ | 07960 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 787 | Anthony Papelette | | 15 Orchard St | | | Lodi | NJ | 07644 | | $665.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8436 | Anthony Paul Rosefeld | | 624 E 8th Ave | | | Escondido | CA | 92025 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6990 | Anthony Perry | | 186 Warwick Ave | | | Cranston | RI | 02905 | | $12.88 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10107 | Anthony Pizzariello | | 2 Joyce Court | | | Tinton Falls | NJ | 07724 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2299 | Anthony Richards | | 1500 N Street Apt #306 | | | Sacramento | CA | 95814 | | $523.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1790 | Anthony Rodriguez | Kyle Collins | 7026 Blue Springs Way | | | Citrus Heights | CA | 95621 | | $1,209.74 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8408 | Anthony Romag | | 10785 Corte Crisalida | | | San Diego | CA | 92127 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2016 | 11702 | Anthony Sansone | Christina Sansone | 22 Marietta Place NW | | | Concord | NC | 28027 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11052 | Anthony Santiago | | 12000 4th St N, Apt 191 | | | St. Petersburg | FL | 33716 | | $90.37 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4681 | Anthony Schena | | 21 Annese Rd | | | Chelsea | MA | 02150 | | $28.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7954 | Anthony Souza | | 163 Arcadia Ave | | | Santa Clara | CA | 95051 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9001 | Anthony Turano | | 242 Middaugh Rd | | | Clarendon Hills | IL | 60514 | | $53.17 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6374 | Antoinette Gonnella | | 209 Hillside Ave. | | | Springfield | NJ | 07081 | | $39.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/14/2016 | 1315 | Antoinette Kite | | 12809 Lincoln Ave SW A4 | | | Lakewood | WA | 98499 | | $1,232.80 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8001 | Antoinette Minors-Ferguson | | 6 Lansdowne Road | | | Burlington | NJ | 08016 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7800 | Antoinette Thais | | 425 Deep Willow Drive | | | Exton | PA | 19341 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5537 | Antone Abuyaghi | | 940 Wildwood Ave. | | | Daly City | CA | 94015 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4859 | Antonia Charoopa | | 940 Old Norcross Tucker Rd | | | Tucker | GA | 30084 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11009 | Antonia Cabrera | | 7638 NW 73rd Terrace | | | Tamarac | FL | 33321 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4703 | Antonio Lopez | | 51 Ayer St | | | Methuen | MA | 01844 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1900 | Antonio R. Ponce | | 11058 Westonhill Dr, 1105 | | | San Diego | CA | 92126 | | $1,465.30 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11027 | Antonio R. Tumaneng | | 505 E. Crescent Pkwy | | | S. Plainfield | NJ | 07080 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10892 | Antonio Tony Garcia | Tony Garcia | 2841 Campo Raso | | | San Clemente | CA | 92673 | | $96.54 | Gift Card Claim | | | | 09/04/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 6391 | Anu Rathore | Vaibhav Rathore | 50 Goodwin Street | | | Marlborough | MA | 01749 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2017 | 12094 | Anuleka Bilhanan | | 9431 Gray St | | | Westminster | CO | 80031 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/02/2016 | 10807 | Anupama Singh | | 697 Tara Woods Dr | | | Collierville | TN | 38017 | | $74.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10889 | Anurag Upadhyay | | 550 Mansion Park Dr | Apt # 202 | | Santa Clara | CA | 95054 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 12 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2016 | 6986 | Aparna Rao | | 95 Watkins Ave | | | Atherton | CA | 94027 | | $102.03 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1370 | APEXX COMMUNICATIONS | | PO BOX 2927 | | | PARKER | CO | 80134 | | $1,288.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1158 | April Adams-Renner | | 10106 W Rowland Pl | | | Littleton | CO | 80127 | | $2,375.96 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 05/22/2016 | 2361 | April Baldwin | | 1024 135th St. SW | | | Everett | WA | 98204 | | $4,731.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5640 | April Danzer | | 120 E 21st # B | | | Costa Mesa | CA | 92627 | | $48.49 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8772 | April Harper | | 3717 E Santa Clara | | | San Tan Valley | AZ | 85140 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/23/2016 | 10574 | April Hirsch | | 431 Nutmeg Ave | | | Burleson | TX | 76028 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2625 | April Lake | | 405 Harvestview North | | | Mount Joy | PA | 17552 | | $1,318.40 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 07/30/2016 | 9591 | April MacLane | | 3410 Rockhaven Cir NE | | | Atlanta | GA | 30324 | | $21.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/12/2016 | 11357 | April Meyer | April | 2644 Riverside Dr | | | Wantagh | NY | 11793 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7232 | April-Chrystal Holmes | | 320 South Street, 16B | | | Morristown | NJ | 07960 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 05/11/2016 | 952 | Aranas, Victor P. | | 75-6081 Alii Dr #MM102 | | | Kailua-Kona | HI | 96740 | | $4,049.42 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 06/01/2016 | 3494 | ARANDA, JOSE | | 2582 W 21ST LANE | | | YUMA | AZ | 85364 | | $8,090.50 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/19/2016 | 440 | Arapahoe County Treasurer | Bankruptcy Division | 5334 S Prince St. | | | Littleton | CO | 80166 | | $38,440.53 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 05/16/2016 | 1382 | Araya Metzger | | 7575 E. Arkansas Ave. 12-205 | | | Denver | CO | 80231 | | $714.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 06/03/2016 | 3856 | ARC CLORLFL001, LLC (COLONIAL LANDING) | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | | $274,403.07 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3856 | ARC CLORLFL001, LLC (COLONIAL LANDING) | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | | $81,849.79 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10433 | ARC CLORLFL001, LLC (COLONIAL LANDING) | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | | $274,524.14 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10433 | ARC CLORLFL001, LLC (COLONIAL LANDING) | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | | $791,255.59 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3857 | ARC SRTULOK001, LLC (SOUTHROADS SHOPPING CENTER) | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | | $734,397.85 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3858 | ARC TSKYCYM001, LLC (Tiffany Springs Marketcenter) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $73,061.30 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3858 | ARC TSKYCYM001, LLC (Tiffany Springs Marketcenter) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $93,245.51 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4637 | ARC TSKYCYM001, LLC (Tiffany Springs Marketcenter) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $852,797.19 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4637 | ARC TSKYCYM001, LLC (Tiffany Springs Marketcenter) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $73,144.62 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4161 | Arch Insurance Company | Francine Petrosino, Legal Assistant | Arch Insurance Company, Inc. | 300 Plaza Three -- 3rd Floor | | Jersey City | NJ | 07311 | | $3,544,288.00 | Insurance Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7080 | Archana Patel | | 1610 Fairway Circle | | | Geneva | IL | 60134 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6700 | Archibald Lamptey | | 1334 W. 137th Street #123 | | | Gardena | CA | 90247 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8084 | Archibald Lamptey | | 1334 W. 137th Street #123 | | | Gardena | CA | 90247 | | $50.00 | Gift Card Claim | | | 07/14/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9902 | ARCP MT Springfield IL, LLC | Attn Lisa M. Peters, Esq. | c/o Kutak Rock LLP | 1650 Farnam Street | | Omaha | NE | 68116 | | $571,563.72 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4196 | Arden Way, LLC and Arden Way No. 2, LLC | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $114,370.24 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4196 | Arden Way, LLC and Arden Way No. 2, LLC | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $111,177.63 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11179 | Arden Way, LLC and Arden Way No. 2, LLC | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $81,582.15 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11179 | Arden Way, LLC and Arden Way No. 2, LLC | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $987,670.35 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7933 | Ardit Backa | | 1350 Stokley Way | | | Vienna | VA | 22182 | | $51.93 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 10/10/2016 | 11332 | Aren Cambre | | 1014 Erin Dr. | | | Dallas | TX | 75218 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/11/2016 | 11342 | Aretha Alayna Caldwell | | PO Box 765 | | | Oakley | UT | 84055 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6644 | Ariana Held | | 55 Indian Lane | | | Franklin | MA | 02038 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7684 | Arianna Arias | | 1544 Calle de Oro | | | Thousand Oaks | CA | 91360 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2825 | Arianne Bean | | PO Box 81542 | | | Fairbanks | AK | 99708 | | $2,746.15 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10199 | ARIZONA GAME & FISH DEPT | | 5000 W CAREFREE HIGHWAY | | | PHOENIX | AZ | 85086 | | $42,155.80 | Municipal Fee Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9426 | ARIZONA MILLS MALL, LLC | c/o SIMON PROPERTY GROUP, LP | 225 W. WASHINGTON ST | | | ATLANTA | GA | 30384-6130 | | $1,121,819.36 | Landlord Claim (Rejection) | A | | 07/29/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9426 | ARIZONA MILLS MALL, LLC | c/o SIMON PROPERTY GROUP, LP | 225 W. WASHINGTON ST | | | ATLANTA | GA | 30384-6130 | | $59,556.24 | Landlord Claim (Rejection) | A | | 07/29/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9474 | ARIZONA MILLS MALL, LLC | C/O SIMON PROPERTY GROUP, LP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | $2,335,277.79 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10265 | Arleen Ganapy | | 2941 Inlet Cove Lane East | | | Naples | FL | 34120 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8256 | Arleen Prusienski | | 7 Explorer Court | | | Marlton | NJ | 08053 | | $175.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10760 | Armand Diesso | | 1327 Boston Ave | | | Bay Shore | NY | 11706 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11165 | Armando Christopher Graham | Armando C. Graham | 1327 Walker Ave | | | Baltimore | MD | 21239 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5882 | Armando Gonzalez | | 6051 Riverside Ave | | | Rialto | CA | 92377 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6249 | Armando Hinojos | | 12241 Brookshire Ave | | | Downey | CA | 90242 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2160 | Armando Lopez | | 32-84 31 Street Apt 3D | | | Long Island City | NY | 11106 | | $2,482.49 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9791 | Armando Monterroso | | 40 Sunset Dr | | | Milford | MA | 01757 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/19/2016 | 11390 | Armine Gambaryan | | 370 E. 69th St., Apt. #3C | | | New York | NY | 10021 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3986 | Armistead, Cera M | | 1441 W 143rd St #208 | | | Burnsville | MN | 55306 | | $1,691.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| | | | | | | | | | | | | Employee Claim (Non- | | | | | | |
| 06/02/2016 | 3986 | Armistead, Cera M | | 1441 W 143rd St #208 | | | Burnsville | MN | 55306 | | $1,041.00 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7570 | Armon Asgari | | 1570 Walters Ave. | | | Campbell | CA | 95008 | | $38.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7289 | Armond Khachatourians | | 19108 Killoch Place | | | Porter Ranch | CA | 91326 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2016 | 7327 | Arnaldo Hernandez | | 6500 SW 123 Avenue | | | Miami | FL | 33183 | | $88.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/12/2016 | 11682 | Arnaldo P. Arrobio | | 68 Idlewood Drive | | | South San Francisco | CA | 94080 | | $18.75 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7463 | Arnold Almaguer | | 0-150 Tunbridge Road | | | Fair Lawn | NJ | 07410 | | $16.45 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1217 | Arnold Machinery Company | c/o Richer & Associates | 901 West Baxter Drive | | | South Jordan | UT | 84095 | | $4,450.49 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2017 | 12088 | Arnold Simon | | 1400 SW 137 Ave. Apt. 303 | | | Pembroke Pines | FL | 33027 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8501 | Arpad Buzas | | 195 Pine Lane | | | Wethersfield | CT | 06109 | | $20.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/20/2016 | 11397 | Arpen R. Patel | | 900 Cherry Drive | | | Schaumburg | IL | 60194-2255 | | $10.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2701 | ARREDONDO, ANGEL M | | 714 Via Felipe | | | CORONA | CA | 92882 | | $2,023.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2701 | ARREDONDO, ANGEL M | | 714 Via Felipe | | | CORONA | CA | 92882 | | $550.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1098 | ARRINGTON JR, JAMES | | 18345 EAST FLORA DRIVE #K | | | AURORA | CO | 80013 | | $839.53 | Employee Claim (Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/22/2016 | 469 | Arrowood Indemnity Company f/k/a Royal Indemnity Company | Carruthers & Roth, P.A. c/o John M. Flynn | 235 North Edgeworth Street | | | Greensboro | NC | 27401 | | $60,000.00 | Insurance Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/22/2016 | 469 | Arrowood Indemnity Company f/k/a Royal Indemnity Company | Carruthers & Roth, P.A. c/o John M. Flynn | 235 North Edgeworth Street | | | Greensboro | NC | 27401 | | $305,000.00 | Insurance Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 10791 | Arssineh Eskandarian | | 1635 Ramona Ave | | | Glendale | CA | 91208 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/02/2016 | 11281 | Art Matuschat | | 108 Potomac Drive | | | Basking Ridge | NJ | 07920 | | $50.00 | Gift Card Claim | | | | Admin Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8025 | Arthur H. Tildesley, Jr. | | 130 Pine Cove Road | | | Fair Haven | NJ | 07704 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7571 | Arthur Ireland | | 1751 Carriage Place | | | Springfield | OR | 97477 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10012 | Arthur M. Gnecco Jr | | 7842 80th Street | | | Glendale | NY | 11385 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10402 | Arthur R. Rasberry | | 3033 Juniper Ct. | | | Fairfield | CA | 94533 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9585 | Arthur Schmitt | | 10630 N 84th Street | | | Scottsdale | AZ | 85260 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 5642 | Arthur Takahara | Sarah Walker | 381 Foxborough Drive, 34 | | | Mountain View | CA | 94089 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3577 | Arturo Rodriguez | | 321 Blackfoot Ave | | | Eugene | OR | 97404 | | $2,482.71 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8363 | Arvie Marin | | 14682 Knopf Ct | | | Morgan Hill | CA | 95037 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/28/2016 | 10661 | Asami Mimura | | 2377 Eastridge Loop | | | Chula Vista | CA | 91915 | | $19.43 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 232 | Asbury Park Press 186802 | Kathleen Hennessey | Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $5,584.59 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4038 | Ascent Solar Technologies, Inc. | Attn Legal Affairs Department | 12300 N Grant Street | | | Thornton | CO | 80241 | | $100,508.94 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4038 | Ascent Solar Technologies, Inc. | Attn Legal Affairs Department | 12300 N Grant Street | | | Thornton | CO | 80241 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4038 | Ascent Solar Technologies, Inc. | Attn Legal Affairs Department | 12300 N Grant Street | | | Thornton | CO | 80241 | | $37,660.65 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8814 | Ash Moholkar | | 25 Land Street | | | Gillette | NJ | 07933 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3690 | Ashford, Wesley J | | 1004 Rosetree Ln | | | Tarpon Springs | FL | 34689-2853 | | $1,481.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9871 | Ashhen Elmokian | | 64 Clinch Ave | | | Garden City | NY | 11530 | | $34.90 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10805 | Ashish Gupta | | 3685 Sandalford Way | | | San Ramon | CA | 94582 | | $94.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6087 | Ashish Mistry | | 7243 Dorchester Woods Ln | | | Hanover | MD | 21076 | | $194.07 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9473 | Ashish Patel | | 2225 W Toledo Pl | | | La Habra | CA | 90631 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/28/2016 | 11251 | Ashley Barber | | 1620 51st Street | | | Sacramento | CA | 95819 | | $161.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2362 | Ashley Brand | | 12 Brannan Street | | | McDonough | GA | 30253 | | $416.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3940 | Ashley Brand | | 12 Brannan Street | | | McDonough | GA | 30253 | | $227.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3357 | Ashley Brawdy | | 717 Versailles Pkwy | | | Oswego | IL | 60543 | | $5,230.03 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 371 | Ashley Carson Maple | | 11209 W Idaho Ave | | | Lakewood | CO | 80232 | | $0.06 | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/12/2016 | 371 | Ashley Carson Maple | | 11209 W Idaho Ave | | | Lakewood | CO | 80232 | | $3,713.71 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1964 | Ashley Dabrowski | | 3339 West Warner Ave | | | Chicago | IL | 60618 | | $776.34 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8209 | Ashley Devore | | 839 Dolores St. | | | San Francisco | CA | 94110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1780 | Ashley Glathar | | 128 165th St S | | | Spanaway | WA | 98387 | | $1,238.86 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1330 | Ashley Goodno | | 21 Shelbourne Rd | | | Merrimack | NH | 03054 | | $1,507.80 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/27/2016 | 11444 | Ashley Gutwein | | 1022 Martin Luther King Jr #204 | | | Indianapolis | IN | 46202 | | $159.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8270 | Ashley Inferrera | | 3235 Kalihi Street | | | Honolulu | HI | 96819 | | $22.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2017 | 12090 | Ashley Kuhl | | 1309 Jones St | | | Nashville | TN | 37138 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7782 | Ashley Lapid | | 85A Sterling Avenue | | | Jersey City | NJ | 07305 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5955 | Ashley Lester | | 432 Beck Road | | | Souderton | PA | 18964 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/21/2016 | 2339 | Ashley M. Taylor | | 21 Short St | | | Warwick | RI | 02889 | | $1,954.62 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1755 | Ashley Meyer | | 550 E 3rd Ave | #106 | | Denver | CO | 80202 | | $1,575.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/24/2016 | 11217 | Ashley Powell | | 7223 Rockhouse Rd | | | Austell | GA | 30168-7242 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2017 | 12078 | Ashley Puckett | | 4017 Avalon Pl. | | | Flowery Branch | GA | 30542 | | $200.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2912 | Ashley Quichocho | | 2057 Astilbe Way | | | Odenton | MD | 21113 | | $5,896.00 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3685 | Ashley Scuffham | | 428 5th Street, Apt. 202 | | | Ames | IA | 50010 | | $972.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6523 | Ashley Shelley | | 1110 Cole Creek Rd. | | | Dallas | GA | 30157 | | $24.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1180 | Ashley Strode | | 500 Lock Rd. #20 | | | Deerfield Beach | FL | 33442 | | $362.70 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7075 | Ashley Talbot Hawkins | | 130A Ft Warren Ave | | | Cheyenne | WY | 82001 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3808 | Ashley Whitcomb | | PO Box 844 | | | Riverbank | CA | 95367 | | $2,115.22 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/29/2016 | 11602 | Ashley Witherspoon | | 5470 Oak Crest Ln | | | Buford | GA | 30518 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1140 | Ashlyn Gerber | | 7850 Silver Tree Trail Apt 201 | | | Orlando | FL | 32822 | | $558.72 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7367 | Ashok Singh | | 2114 Birchwood Ln | | | Buffalo Grove | IL | 60089 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 | 8820 | Ashraf Botros | | 2101 Cooper Rd | | | Tracy | CA | 95376 | | $177.93 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8252 | Ashraf Youssef | | 51 Cambridge Lane | | | Lincolnshire | IL | 60069 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5803 | Ashwini Poojary | | 345 Crescent Street | | | Waltham | MA | 02453 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1308 | Asia Couch | | 1224 W 72nd Pl | | | Chicago | IL | 60636 | | $2,371.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3885 | ASICS America Corporation | c/o Adrienne K. Walker, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | $13,445,744.95 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3885 | ASICS America Corporation | c/o Adrienne K. Walker, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1566 | Aspen Kruse | | 5400 S. Hardy Dr. #105 | | | Tempe | AZ | 85283 | | $3,345.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/19/2017 | 12023 | Aster Woldemariam | | 3335 Artesia Blvd #14 | | | Torrance | CA | 90504 | | $60.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2218 | Asuncion C. Asis | | 12905 Sedge Court | | | San Diego | CA | 92129 | | $1,316.33 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4708 | Asurion | Courtney Gilmer | 211 Commerce St., Suite 800 | | | Nashville | TN | 37027 | | $9,454.06 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1946 | AT&T Corp | c/o AT&T Services, Inc | Karen A. Cavagnaro-Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $458,823.05 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/24/2017 | 11943 | AT&T Corp | Karen A. Cavagnaro-Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $140,154.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2708 | ATECC INC | | 2010 E UNIVERSITY DR #7 | | | TEMPE | AZ | 85281 | | $61,682.17 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1491 | Athena Fouts | | 3209 Opal Ct Apt B | | | Clifton | CO | 81520 | | $580.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2078 | Atlanta Journal-Constitution | Cox Media Group | 223 Perimeter Center Parkway | | | Atlanta | GA | 30346 | | $15,587.96 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2078 | Atlanta Journal-Constitution | Cox Media Group | 223 Perimeter Center Parkway | | | Atlanta | GA | 30346 | | $12,173.79 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2088 | Atlanta Journal-Constitution | | 223 Perimeter Center Parkway | | | Atlanta | GA | 30346 | | $15,059.80 | Trade Claim | A | | 05/19/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2088 | Atlanta Journal-Constitution | | 223 Perimeter Center Parkway | | | Atlanta | GA | 30346 | | $12,701.95 | Trade Claim | A | | 05/19/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/10/2016 | 83 | Atlantic City Electric Company | Kathy Modert | Atlantic Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | | $7,273.00 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/01/2016 | 277 | Atlas Sign Industries of FL, LLC | | 1077 W. Blue Heron Blvd. | | | West Palm Beach | FL | 33404 | | $3,082.51 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/05/2016 | 309 | Atmos Energy Company | Attn Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265 | | $4,293.81 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9654 | Atmos Energy Corporation | Bnkrpt Group | Po Box 650205 | | | Dallas | TX | 75265 | | $3,017,300.33 | Utility Claim | A | | 03/31/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2704 | ATT Copr. | Karen A. Cavagnaro - Lead Paralegal | ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $312,678.33 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2546 | ATT Corp | Karen A. Cavagnaro - Lead Paralegal | ATT Services, Inc | | | Bedminster | NJ | 07921 | | $2,053.94 | Utility Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 05/25/2016 | 2716 | ATT Mobility Puerto Rico | Karen A. Cavagnaro - Lead Paralegal | ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $673.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9830 | Atul Chavan | | 109 W. Myrtle Street Apt # 8 | | | Geneva | IL | 60134 | | $108.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 10027 | Aubrey Koel | | 409 Franklin Street | | | Geneva | IL | 60134 | | $35.27 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2481 | Auburn Water & Sewer Dist, ME | | 268 Court St | | | Auburn | ME | 04210 | | $253.54 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6235 | Audra Guettler | | 2105 1/2 E Bermuda St | | | Long Beach | CA | 90814 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 545 | Audrey Cells | | 3912 S Shawnee Way | | | Aurora | CO | 80018 | | $934.05 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4694 | Audrey Hughes | | 5 Bishop Rd Apt 304 | | | West Hartford | CT | 06119 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1686 | August Portz | | 3136 South Saint Paul St. | | | Denver | CO | 80210 | | $17,234.40 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1810 | August Portz | | 3136 South Saint Paul St. | | | Denver | CO | 80210 | | $5,000.00 | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4197 | Aurora Marketplace, L.P. | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | | $141,819.68 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6394 | Austin Long | | 1682 Hilton Head Ct. # 1302 | | | El Cajon | CA | 92019 | | $130.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8938 | Austin Quarles | | 2200 Jackson St, Apt 101 | | | San Francisco | CA | 94115 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7613 | Avelino Javier | | 1820 E Verde Pl | | | Anaheim | CA | 92805-5442 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/29/2016 | 523 | Avista Utilities | | PO Box 3727 - MSC 34 | | | Spokane | WA | 99220 | | $23,114.01 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8587 | Aviva Heston | | 6143 Laurelgrove Avenue | | | North Hollywood | CA | 91606 | | $16.34 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3462 | AX Oakdale Village, LP | c/o Lorie A. Klein | Fafinski Mark & Johnson PA | 775 Prairie Ctr Dr. #400 | | Eden Prairie | MN | 55344 | | $54,653.31 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3462 | AX Oakdale Village, LP | c/o Lorie A. Klein | Fafinski Mark & Johnson PA | 775 Prairie Ctr Dr. #400 | | Eden Prairie | MN | 55344 | | $1,821.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11118 | AX Oakdale Village, LP | Attn Lorie A. Klein | Fafinski Mark & Johnson PA | 775 Prairie Center Drive, Suite 400 | | Eden Prairie | MN | 55344 | | $1,449,482.34 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6261 | Axel Johnson | | 8203 185th Ave E | | | Bonney Lake | WA | 98391 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1290 | Ayaz Hyder | | 7 Woodlawn Rd | | | Somerset | NJ | 08873 | | $1,394.93 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3367 | Ayesha Rooroh | MB, A Minor Child | 5871 Stow Canyon Rd | | | Goleta | CA | 93117 | | $25,000.00 | Litigation | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10528 | Aylette Gonzalez | | 17 Westbrook Dr | | | Morganville | NJ | 07751 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10981 | Ayse Aba | | 2108 Bellview Dr | | | Palo Alto | CA | 94303 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7177 | AZ | Beth Zimmerman | 1249 N Yale Ave | | | Arlington Heights | IL | 60004 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7558 | Azucena Chavarria | | 17430 Los Amigos Circle | | | Fountain Valley | CA | 92708 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1819 | Ba V Nguyen | | 7610 Pennsylvania Court | | | Thornton | CO | 80229 | | $3,773.40 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 635 | BABEKIAN, SARKIS R | | 9 DON COURT | | | REDWOOD CITY | CA | 94062 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7363 | Bachi Razavi | | 169 Biddulph | | | Wayne | PA | 19087 | | $199.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2878 | BACON, TROY H | | 234 ELIZABETH LN | | | UPLAND | CA | 91786-6536 | | $574.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2536 | Baden Sports, Inc. | Wendy Bain | 3401 Lind Ave SW | | | Renton | WA | 98057 | | $486.45 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2536 | Baden Sports, Inc. | Wendy Bain | 3401 Lind Ave SW | | | Renton | WA | 98057 | | $259,950.39 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/30/2016 | 4675 | Bader Alshehri | | 1801 Monks Ave Apt 812 | | | Mankato | MN | 56001 | | $195.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3727 | Badillo Saatchi & Saatchi, Inc | | A-16 Calle Geranus Villa Caparra Ext | | | Guaynabo | PR | 00968 | | $97,405.23 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8829 | Bailey Barendt | | PO Box 52651 | | | Riverside | CA | 92517 | | $68.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/28/2016 | 500 | Bailey Cycle Service Limited | c/o Maria A. Milano | Riddell Williams P.S. | 1001 4th Ave., Suite 4500 | | Seattle | WA | 98154 | | $367,330.88 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/28/2016 | 500 | Bailey Cycle Service Limited | c/o Maria A. Milano | Riddell Williams P.S. | 1001 4th Ave., Suite 4500 | | Seattle | WA | 98154 | | $126,158.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2016 | 5757 | Bailey E Christensen | | 31 E MacArthur Cres Apt B221 | | | Santa Ana | CA | 92707 | | $161.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4198 | Baker-Boca Raton, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $207,556.32 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4200 | Baker-Boca Raton, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $207,556.32 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11145 | Baker-Boca Raton, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $1,086,303.77 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11183 | Baker-Boca Raton, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $1,086,303.77 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4203 | Baker-Naples, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $79,559.15 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4204 | Baker-Naples, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $79,559.15 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11144 | Baker-Naples, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $911,529.22 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11187 | Baker-Naples, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $911,529.22 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8960 | Bala Rathakrishnan | | 8 Pepperbush Court | | | North Grafton | MA | 01536 | | $115.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/22/2016 | 178 | BALANCED TECH CORP | | 37 WEST 37TH STREET | | | NEW YORK | NY | 10018 | | $37,413.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/25/2016 | 475 | Balanced Tech Corp | | 37 W 37th Street | | | New York | NY | 10018 | | $37,412.97 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6733 | Balaraju Perla | | 10013 Iris Lane | | | Eden Prairie | MN | 55347 | | $29.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/23/2017 | 11853 | Balazs Vajda | | 9440 SW 8th St, #306 | | | Boca Raton | FL | 33428 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 687 | BALL BOUNCE AND SPORT INC. | DBA HEDSTROM FITNESS | 1 HEDSTROM DRIVE | | | ASHLAND | OH | 44805 | | $270,318.96 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/24/2016 | 4625 | Baltimore County, Maryland | Bambi Glenn, Assistant County Attorney | 400 Washington Avenue, Suite 219 | | | Towson | MD | 21204 | | $11,526.62 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/17/2017 | 12019 | Baltimore County, Maryland | Bambi Glenn, Assistant County Attorney | 400 Washington Avenue, Suite 219 | | | Towson | MD | 21204 | | $25,373.13 | Tax Claim | A | | 06/24/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 12/12/2016 | 11683 | Baltimore Gas & Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $34,668.31 | Utility Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 02/21/2018 | 12153 | Baltimore Gas & Electric Co. | | PO Box 1475 | | | Baltimore | MD | 21201 | | $12,324.59 | Utility Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 02/22/2018 | 12156 | Baltimore Gas & Electric Co. | | PO Box 1475 | | | Baltimore | MD | 21201 | | $12,324.59 | Utility Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 990 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $6,624.92 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 991 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $2,875.76 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 992 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $2,191.36 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 996 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $311.78 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 997 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $2,727.18 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 999 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $4,146.54 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 1000 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $3,059.29 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/28/2016 | 11452 | Bambi M. Marquez | | 20422 Long Cypress Drive | | | Spring | TX | 77388 | | $18.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7967 | Banajini Chinhara | | 3402 Ironwood Drive | | | San Ramon | CA | 94582 | | $21.66 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3178 | Banc of America Merchant Services, LLC | | 150 North College Street | NC1-028-15-01 | | Charlotte | NC | 28255 | | $5,131.71 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/08/2017 | 11906 | Banc of America Merchant Services, LLC and Bank of America N.A. | Banc of America Merchant Services, LLC | Attn General Counsels Office | 150 N. College Street, Mail Code NC1-028-15-01 | | Charlotte | NC | 28255 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 02/08/2017 | 11907 | Banc of America Merchant Services, LLC and Bank of America N.A. | Banc of America Merchant Services, LLC | Attn General Counsels Office | 150 N. College Street, Mail Code NC1-028-15-01 | | Charlotte | NC | 28255 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10144 | Bang Nguyen | | 3128 Heritage Parkway | | | Elgin | IL | 60124 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8616 | Bangphong Tran | | 12687 Lone Palm Ct | | | Largo | FL | 33773 | | $11.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4896 | Baojiang Liu | Liu | 12518 Berrywood Dr | | | Colorado Springs | CO | 80921 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1131 | BARBADILLO, JAYSON R | | 633A AUWAI ST | | | KAILUA | HI | 96734 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9209 | Barbara Abbott | | 1907 Robbins Street | | | Santa Barbara | CA | 93101 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9016 | Barbara Bilhar | | 36 Poplar Ave | | | West Long Branch | NJ | 07764 | | $130.00 | Gift Card Claim | A | | 07/26/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9032 | Barbara Bilhar | | 36 Poplar Ave | | | West Long Branch | NJ | 07764 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6046 | Barbara Breitling | | 2622 E Ridge Creek Road | | | Phoenix | AZ | 85024 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2941 | Barbara Callan | | 1701 Whitehall Dr. #402 | | | Davie | FL | 33324 | | $1,351.48 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7314 | Barbara Dean | | 4705 Macland Rd | | | Powder Springs | GA | 30127 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8682 | Barbara Garvey | | 44 Corte Pinturas | | | San Clemente | CA | 92673 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/02/2017 | 11947 | Barbara Harris | | 1263 Silver Trace Dr | | | Lilburn | GA | 30047 | | $114.05 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9344 | Barbara L. Shields | | 318 Ralph Little Road | | | Taylorsville | NC | 28681 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6886 | Barbara Laucella | | 15 Setting Sun Drive | | | Hackettstown | NJ | 07840 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9716 | Barbara M Bowling | | 3839 Stonemont Dr | | | Cocoa | FL | 32926 | | $30.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8532 | Barbara M. Dilos | | 11-19 143rd Place | | | Whitestone | NY | 11357 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 7650 | Barbara Marilley | | 1520 15th Avenue East | Unit 22 | | Seattle | WA | 98112-2834 | | $6.17 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7099 | Barbara Miller | | 5317 W Berenice Ave. | | | Chicago | IL | 60641 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6036 | Barbara Nelson | | 25 Fairfax St | | | Burlington | MA | 01803 | | $29.22 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4718 | Barbara Pastuzyn | | 1025 LaCorte Terr | | | Cranford | NJ | 07016 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3373 | Barbara Rakowsky | | 525 Washington Avenue | PO Box 482 | | Bennett | CO | 80102 | | $2,078.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3373 | Barbara Rakowsky | | 525 Washington Avenue | PO Box 482 | | Bennett | CO | 80102 | | $2,389.49 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7134 | Barbara Rogers | | 148 W Roberts Ave | | | Fresno | CA | 93704 | | $6.72 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5452 | Barbara Saltzberg | | 13255 Bodega Place | | | Moorpark | CA | 93021 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9417 | Barbara Sardinha | | 130 Spring Hill Road | | | Portsmouth | RI | 02871 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8656 | Barbara Smith | | 10328 Great Rock Rd | | | Santee | CA | 92071 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 833 | Barbara Zak | | 353 S Emerson St | | | Denver | CO | 80209 | | $2,020.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6535 | Barby Poncurak | | 2466 Harvey Avenue | | | Oceanside | NY | 11572 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2103 | Barrington Wong | | 16033 SW 139th Street | | | Miami | FL | 33196 | | $2,522.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4205 | Barry Jones | | 2770 Briggs Avenue, Apt 5D | | | Bronx | NY | 10458 | | $1,293.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 16 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2016 | 7553 | Barry Ogin | | 211 S Olive St | | | Denver | CO | 80230 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8971 | Barry Parks | | 160 Mohawk Trail | | | Cranston | RI | 02921 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7561 | Barry Pittman | | 189 Fiona Way | | | Brunswick | MD | 21758 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/10/2016 | 10919 | Bart Ferrigno | | 21 Ridge Drive | | | Berkeley Heights | NJ | 07922 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2663 | BARTA, SCOTT D | | 6453 E Geddes Ave | | | Centennial | CO | 80112 | | $2,867.51 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2663 | BARTA, SCOTT D | | 6453 E Geddes Ave | | | Centennial | CO | 80112 | | $78.86 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1322 | BARTLETT, SANDRA A. | | 155 IRWIN DR | | | MCDONOUGH | GA | 30252-7161 | | $1,451.15 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8280 | Basil Badawiyeh | | 5296 Streambed Trl | | | Parker | CO | 80134 | | $44.54 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1896 | BASILE, TINA M. | | PO BOX 917 | | | SILVERTHORNE | CO | 80498-0917 | | $1,577.04 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1896 | BASILE, TINA M. | | PO BOX 917 | | | SILVERTHORNE | CO | 80498-0917 | | $1,849.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5122 | Basmattie Ramnarine | | 4065 Carpenter Ave Apt 6J | | | Bronx | NY | 10466 | | $292.21 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 10/14/2016 | 11367 | Battogtokh Purevdorj | | 3048 N Spaulding Ave, Apt 2 | | | Chicago | IL | 60618 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 860 | Baudoin, Kendra A | | 8439 Sandreed Circle | | | Parker | CO | 80134 | | $2,817.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1831 | Baudoin, Kendra A | Kendra Baudoin | 8439 Sandreed Cir | | | Parker | CO | 80134 | | $2,441.92 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 872 | Baudoin, Ryan H | | 8439 Sandreed Circle | | | Parker | CO | 80134 | | $1,866.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1830 | Baudoin, Ryan H | | 8439 Sandreed Circle | | | Parker | CO | 80134 | | $1,635.78 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8255 | Baudoin, Ryan H | | 8439 Sandreed Cir. | | | Parker | CO | 80134 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/18/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4025 | Bauer Hockey Inc. | c/o Samuel E. Gasowski | 7855 Haskell Avenue, Suite 200 | | | Van Nuys | CA | 91406 | | $84,994.81 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 131 | Bay Area News Group | | Po Box 513120 | | | Los Angeles | CA | 90051 | | $73,099.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 777 | Bay City Electric Works, Inc | | P.O. Box 32993 | | | Phoenix | AZ | 85064 | | $9,187.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2228 | Bay Shore Mall, LP | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $13,566.90 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2228 | Bay Shore Mall, LP | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $28,865.20 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9575 | Bay Shore Mall, LP | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $230,101.48 | Landlord Claim (Rejection) | A | | 05/20/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9575 | Bay Shore Mall, LP | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $13,566.90 | Landlord Claim (Rejection) | A | | 05/20/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 14 | Baybrook Municipal Utility District # 1 | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $14,884.06 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 639 | Baymard Institute | Christian Holst | Vesterbrogade 74, 3rd Floor | | | Copenhagen | | 1620 | Denmark | $10,000.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 11002 | Bayshore Town Center, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $85,833.20 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 11002 | Bayshore Town Center, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $1,024,461.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4064 | Bazianos, Christine M. | | 1536 Walters Ave | | | Northbrook | IL | 60062-4602 | | $1,211.42 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/16/2016 | 77 | BBA Talent Inc. | | 3500 W. Olive Avenue Suite 300 | | | Burbank | CA | 91505 | | $600.00 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/18/2016 | 125 | BBA Talent Inc. | | 3500 W. Olive Avenue Suite 300 | | | Burbank | CA | 91505 | | $600.00 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10872 | BDC Wasilla LP | Mario L. Albert, General Counsel | 1556 Parkside Drive | | | Walnut Creek | CA | 94596 | | $5,995,233.84 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10872 | BDC Wasilla LP | Mario L. Albert, General Counsel | 1556 Parkside Drive | | | Walnut Creek | CA | 94596 | | $80,650.10 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10547 | Beatrice McDonald | | 204 Kimball Terrace | | | Yonkers | NY | 10704 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8706 | Beatrice Rival | | 1816 Shenandoah Dr | | | Claremont | CA | 91711 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7425 | Beatriz Diaz | | 1101 Redbird Avenue | | | Miami Springs | FL | 33166 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5272 | Beatriz Leon | | 36 Carmona Avenue | | | Miami | FL | 33143 | | $32.09 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 875 | Beau Jenkins | | 7321 South Platte River Pkwy | Unit 201 | | Littleton | CO | 80120 | | $966.12 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/29/2016 | 10665 | Beau OShay | | 5003-2D Bass Chapel Road | | | Greensboro | NC | 27455 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8757 | Becky Christianson | | 22062 183rd St NW | | | Big Lake | MN | 55309 | | $37.50 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9444 | Becky Cieslewicz | | 7137 Chestnut Dr | | | Walton Hills | OH | 44146 | | $10.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8717 | Becky Janeway | | 2390 Suzette Ave. | | | Redding | CA | 96002 | | $132.43 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8435 | Becky Junod | | 4467 Twinview Lane | | | Orlando | FL | 32814 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9733 | Becky McClure | | 6654 Barrett Rd | | | Falls Church | VA | 22042 | | $52.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/22/2016 | 11204 | Becky Thorne | | 561 East Main Street | | | Grantsville | UT | 84029 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9313 | Bedilia Ayala | | 7701 Eckley Court | | | Manassas | VA | 20112 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2980 | BEEBE, COLLEEN R. | | 170 DONNAS LN | | | HOLLISTER | CA | 95023 | | $6,077.04 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2980 | BEEBE, COLLEEN R. | | 170 DONNAS LN | | | HOLLISTER | CA | 95023 | | $6,076.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2443 | BEFFORT, DANICA M | | 260 CORTEZ ST | | | DENVER | CO | 80221 | | $1,313.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2457 | BEGGIN, BRYAN W | | 606 KINGSTON AVE | | | MAPLEWOOD | MN | 55117-2514 | | $1,012.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4208 | BEHL, MICHAEL B. | | 550 N HARRISON RD APT. 3202 | | | TUCSON | AZ | 85748 | | $943.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1337 | Belinda S. Beesley | | 2531 West Hemlock St. | | | Oxnard | CA | 93035 | | $5,738.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4709 | BELL, DALE R. | | 9281 TRAVIS ST | | | THORNTON | CO | 80229-3839 | | $3,500.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/25/2016 | 476 | Bella B Selko | Bella Selko | 1984 S Xenon St | | | Lakewood | CO | 80228 | | $1,642.19 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3090 | Belleville News-Democrat | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $11,967.84 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2016 | 4622 | Bellevue City Attorney | Chad Barnes, Assistant City Attorney | 450 110th Ave. NE | | | Bellevue | WA | 98004 | | $577.61 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/23/2016 | 4620 | Bellevue City Treasurer, WA | Chad R. Barnes, Assistant City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | | $595.44 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/23/2016 | 4621 | Bellevue City Treasurer, WA | Chad Barnes, Deputy City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | | $3,843.96 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3745 | Bellis Fair Mall, LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $95,527.50 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2505 | BellSouth Telecommunications, Inc. | Karen A. Cavagnaro- Lead Paralegal | ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminister | NJ | 07921 | | $662.57 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 07/13/2016 | 6385 | Ben Alencastre | | 987 Embarcadero Drive | | | El Dorado Hills | CA | 95762 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 896 | Ben Arita | | 95-1043 Hololani Street | | | Mililani | HI | 96789 | | $9,417.93 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5872 | Ben Davison | | 1749 45th Terr SW | | | Naples | FL | 34116 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1560 | Ben Ernst | | 3852 Nutmeg St | | | Irvine | CA | 92606 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/19/2016 | 11053 | Ben Fernando | | 20423 Middlebury St | | | Ashburn | VA | 20147 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/03/2016 | 11476 | Ben Huettl | | 6581 Foxtail Ct S | | | Cottage Grove | MN | 55016 | | $102.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5808 | Ben Johnson | | 13731 62nd Dr SE | | | Everett | WA | 98208 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7875 | Ben Karrels | | 1751 Falls Rd. | | | Grafton | WI | 53024 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10633 | Ben Ketron | | 70 Sunbury Road | | | Chico | CA | 95926 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6570 | Ben Ostroviak | | 776 Golf Drive | | | Valley Stream | NY | 11581 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8510 | Ben Powers | | 15 Queen Ann Road | | | Greenville | SC | 29615 | | $106.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/12/2016 | 9402 | Ben Powers | | 15 Queen Ann Road | | | Greenville | SC | 29615 | | $106.00 | Customer Claim | A | | 07/25/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1093 | Ben Seiz | | 801 Englewood Parkway #B307 | | | Englewood | CO | 80110 | | $3,770.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4211 | BENDERSON 85-1 TRUST | KENNETH LABENSKI | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | $31,317.17 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5943 | Benedict A Lim | Ben Lim | 204 Howard Avenue | | | Piedmont | CA | 94611-4322 | | $10.25 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7932 | Benjamin Brittenham | | 1575 S Garfield St | | | Denver | CO | 80210 | | $37.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/07/2016 | 11660 | Benjamin Cardenas | | PO Box 221426 | | | Carmel | CA | 93922 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1787 | Benjamin Charles Forsyth | | 91-6570 Kapolei Parkway #3H5 | | | Ewa Beach | HI | 96706 | | $4,356.03 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3372 | Benjamin Jeffrey Freund | | 3384 South Broadway Unit C | | | Englewood | CO | 80113 | | $2,308.00 | Priority | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4008 | Benjamin Lingg | | 5064 S Youngfield Ct | | | Morrison | CO | 80465 | | $2,651.04 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5863 | Benjamin Ostroff | | 531 Coldstream Drive | | | Berwyn | PA | 19312 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8395 | Benjamin Reidy | | 771 Daley St | | | Edmonds | WA | 98020 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2169 | Benjamin Repp | | 1027 SW 79 Terrace | | | Gainesville | FL | 32607 | | $3,896.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7182 | Benjamin Schiavi | | 77-49 75th Street | | | Glendale | NY | 11385 | | $0.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7182 | Benjamin Schiavi | | 77-49 75th Street | | | Glendale | NY | 11385 | | $27.11 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4101 | Benjamin Scott Robinette | | 2190 Estes St. | | | Lakewood | CO | 80215 | | $3,351.58 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2437 | Benjamin Seamans | | 779 Miller Court | | | Lakewood | CO | 80215 | | $1,373.79 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8576 | Benjamin T Hufendick | | 2557 Lincoln Rd | | | Kenosha | WI | 53143 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9269 | Benjamin William Berk | | 11258 E Del Timbre Dr | | | Scottsdale | AZ | 85259 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 782 | Bennett, Robert W. | | 6696 S Crocker Way | | | Littleton | CO | 80120 | | $4,442.26 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9598 | Benson Lim | | 26610 Mellenbrook Ln | | | Cypress | TX | 77433 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1797 | Bencussen Deutsch and Associates, LLC | | 15525 Woodinville-Redmond Rd NE | | | Woodinville | WA | 98072 | | $9,929.23 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/26/2016 | 478 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | | $1,819.00 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 9168 | Benton Keene, III | | 85 Kennedy Dr | | | Attleboro | MA | 02703 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3240 | BERBER, BRENDA R. | | 302 ORION AVE | | | SANTA ANA | CA | 92707 | | $1,901.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2208 | BERKLEY, JOHN | | 3637 SUNRIDGE TERRACE DRIVE | | | CASTLE ROCK | CO | 80109 | | $11,487.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8671 | Bernadete Frances Yeager | | 42 Willow Road | | | Summit | NJ | 07901 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10252 | Bernadette Valdes | | 6331 SW 19 Terr | | | Miami | FL | 33155 | | $35.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/19/2017 | 11972 | Bernard Arthur | | 3430 E. Hopi Ave | | | Mesa | AZ | 85204 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5057 | Bernard F Panaro | | 58 Nestingrock Ln | | | Levittown | PA | 19054 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7528 | Bernard Heilicser | | 1612 Heather Hill Crescent | | | Flossmoor | IL | 60422 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5623 | Bernard Mayle | | 4950 Princeton Lane | | | Lake in the Hills | IL | 60156 | | $59.77 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 3860 | Bernard Properties, LLC (Cedar Hills) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $96,533.47 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3860 | Bernard Properties, LLC (Cedar Hills) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $10,069.19 | Landlord Claim (Non-Rejection) | | | | Rejection | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10432 | Bernard Properties, LLC (Cedar Hills) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $95,725.57 | Landlord Claim (Non-Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10432 | Bernard Properties, LLC (Cedar Hills) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $997,996.55 | Landlord Claim (Non-Rejection) | A | 06/03/2016 | | Rejection | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2071 | Bernard Thomas | | 1714 Red Barn Rd | | | Encinitas | CA | 92024 | | $2,148.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1813 | Bernard, Amy | | 133 Sutton Road | | | Webster | MA | 01570 | | $1,021.31 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10549 | Bernarda Miller | | 6524 Creek Bank Ct | | | San Jose | CA | 95120 | | $97.88 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7534 | Bernardo Jauregui | | 5550 Mesmer Ave | | | Culver City | CA | 90230 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1841 | Berrios, Maximo | | 90 Ridgewood Way | | | Burlington | NJ | 08016 | | $1,264.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2400 | Bertha A. Martinez | | 1058 Trujillo Ln | | | Colton | CA | 92324 | | $2,253.24 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2400 | Bertha A. Martinez | | 1058 Trujillo Ln | | | Colton | CA | 92324 | | $2,105.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 18 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2016 | 11337 | Bessie Bradshaw | | 2487 Breakwater Ct | | | Waldorf | MD | 20601 | | $24.11 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3626 | BEST BUY STORES LP | | 7601 PENN AVE SOUTH | | | RICHFIELD | MN | 55423 | | $350,504.50 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3626 | BEST BUY STORES LP | | 7601 PENN AVE SOUTH | | | RICHFIELD | MN | 55423 | | $2,775.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3609 | Best Buy Stores, L.P. | | 7601 Penn Avenue South | | | Richfield | MN | 55423 | | $350,504.50 | Landlord Claim (Non-Rejection) | | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3609 | Best Buy Stores, L.P. | | 7601 Penn Avenue South | | | Richfield | MN | 55423 | | $2,775.00 | Landlord Claim (Non-Rejection) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1873 | Best Friends Development, Inc | The Zdrilich Law Group | 3575 Koger Blvd, Suite 125 | | | Duluth | GA | 30096 | | $27,362.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 05/18/2016 | 1885 | Best Friends Development, Inc | The Zdrilich Law Group | 3575 Koger Blvd, Suite 125 | | | Duluth | GA | 30096 | | BLANK | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10529 |
| 08/02/2016 | 9770 | Beth Bonacci | | 14 Harold Street | | | Harwich Port | MA | 02646 | | $81.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5794 | Beth Chagonjian | | 1116 Eden Bower Lane | | | Redwood City | CA | 94061 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5796 | Beth Chagonjian | | 1116 Eden Bower Lane | | | Redwood City | CA | 94061 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5798 | Beth Chagonjian | | 1116 Eden Bower Lane | | | Redwood City | CA | 94061 | | $50.00 | Gift Card Claim | A | | 07/09/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/28/2016 | 11453 | Beth Hegarty | | 9 Williams Court | | | Woburn | MA | 01801 | | $21.24 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5504 | Beth Obear | | 725 Woodchester Drive | | | Bloomfield Hills | MI | 48304 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9829 | Beth Staab | | 143 Addison Lane | | | Lansdale | PA | 19446 | | $55.74 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6702 | Beth Walton | | 8 Carly Drive | | | Wantage | NJ | 07461 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10170 | Bethann Bonacci | | 14 Harold Street, Unit 11D | | | Harwich Port | MA | 02646 | | $14.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9412 | Bethanne McFadden | | 350 E. North Ave | | | Lake Bluff | IL | 60044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9425 | Bethanne McFadden | | 350 E. North Ave | | | Lake Bluff | IL | 60044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8489 | Bethany Joseph | | 7 Wellesley Road | | | Maplewood | NJ | 07040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10410 | Bethany Spence | | 606 North Street | | | Perry | IA | 50220 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1958 | Bethany Wren | | 4734 Morning Canyon Rd. | | | Oceanside | CA | 92056 | | $1,390.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 912 | Betsi Sherman | | 13484 Carbury Ave. | | | Rosemount | MN | 55068 | | $656.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 912 | Betsi Sherman | | 13484 Carbury Ave. | | | Rosemount | MN | 55068 | | $1,795.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1705 | Betsi Sherman | | 13484 Carbury Ave. | | | Rosemount | MN | 55068 | | $903.51 | Employee Claim (Non-Severance) | | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1705 | Betsi Sherman | | 13484 Carbury Ave. | | | Rosemount | MN | 55068 | | $2,134.02 | Employee Claim (Non-Severance) | | | 05/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8122 | Bettina Russo | | 3835 Eddingham Ave | | | Calabasas | CA | 91302 | | $26.13 | Gift Card Claim | A | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4042 | Betty GSell | | PO Box 2111 | | | Otto | MO | 63052 | | $508.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10062 | Betty J Barnes | Betty Barnes | 5276 Willow Pond Rd | | | Clover | SC | 29710 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/11/2016 | 11681 | Betty L .Uber | Betty Uber | 4652 East Aire Libre Ave | | | Phoenix | AZ | 85032 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2032 | Bevan Ray Bryan | | 11110 Tomichi Drive | | | Franktown | CO | 80116 | | $2,225.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8549 | Beverly K . Farmer | | 8760 S Sacramento | | | Evergreen Park | IL | 60805 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4735 | Beverly Miller | | 1475 S. Highline Dr. | | | Idaho Falls | ID | 83401 | | $38.13 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 29 | Bexar County | Don Stecker | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro | Suite 300 | San Antonio | TX | 78205 | | $67,732.80 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3750 | BFW/Pike Associates, LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $56,443.85 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3750 | BFW/Pike Associates, LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $1,824.91 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11094 | BFW/Pike Associates, LLC | c/o Renee B. Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $862,036.14 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11102 | BFW/Pike Associates, LLC | c/o Renee B. Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $109,512.38 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/16/2016 | 11099 | BG Monmouth LLC | c/o Renee B. Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $50,842.81 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3800 | BG Monmouth LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $77,270.75 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3800 | BG Monmouth LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $38,867.32 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11092 | BG Monmouth LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $641,981.51 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/29/2016 | 2141 | BH North America | Accounts Receivable | 20155 Ellipse | | | Foothill Ranch | CA | 92610 | | $1,306.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8388 | Bhadresh Patel | | 2263 Sable Oaks Dr | | | Naperville | IL | 60564 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/30/2016 | 10726 | Bharat Gupta | | 480 Enterprise Dr | | | Danville | CA | 94526 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/07/2016 | 8387 | Bharatkumar Malasala | | 1224 Hidden Ridge Apt 3100 | | | Irving | TX | 75038 | | $57.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9038 | Bhavana Mehta | | 1857 W Redfield Rd | | | Gilbert | AZ | 85233 | | $47.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5618 | Bhavikkumar Devisha | | 505 Saint Marks Dr SW | | | Lilburn | GA | 30047 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1369 | Bianca Delaine | | 7701 S Emerald Ave | | | Chicago | IL | 60620 | | $289.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9018 | Bianca Silva | | 1297 Wheatland St | | | Chula Vista | CA | 91913 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3022 | Bianchi, Andrew | | 7225 Camino Colegio | | | Rohnert Park | CA | 94928-2952 | | $648.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/10/2017 | 11920 | Bihui Huang | | 421 E. Canfield, Rm 2222 | | | Detroit | MI | 48201 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/31/2016 | 10754 | Bill Johnson | | 211 Silentbluff Drive | | | San Antonio | TX | 78216 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7802 | Bill MacFarlane | | PO Box 1221 | | | Edwards | CO | 81632 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7148 | Bill Marks | | 6453 Hesket Ct | | | San Jose | CA | 95123 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1274 | Bill Volkman | Hilary Kave | 9413 S. Mobile Ave 3C | | | Oak Lawn | IL | 60453 | | $1,808.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1275 | Bill Volkman | | 9413 S. Mobile Ave | 3C | | Oak Lawn | IL | 60453 | | $1,808.37 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7509 | Bill Willems | | 3771 Pine Brook Dr. | | | Acworth | GA | 30102 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5892 | Billy Pearson | | 4025 Creamery Way | | | Modesto | CA | 95356 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/28/2016 | 11601 | Billy Whitney | | 1228 East Cedar Street | | | Pocatello | ID | 83201 | | $75,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8022 | Binta Patel | | 2127 Baldwin Street | | | Fort Collins | CO | 80528 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4214 | Bite Tech, Inc. | Woodbury D Saunders Jr, CFO, EVP, Finance | 20 Glover Avenue, First Floor | | | Norwalk | CT | 06850 | | $51,948.57 | Consignment Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7086 | Bixia Xi | | 47 Elm Knoll Rd | | | Braintree | MA | 02184 | | $147.33 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1527 | Black Hills Energy | | 1102 East First Street | | | Papillion | NE | 68046 | | $8,630.19 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1528 | Black Hills Energy | | 1102 East First Street | | | Papillion | NE | 68046 | | $3,858.37 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1529 | Black Hills Energy | | 1102 East First Street | | | Papillion | NE | 68046 | | $465.51 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2531 | BLACK, CHERYL S | | 2409 S GILPIN ST | | | DENVER | CO | 80210-5132 | | $2,460.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2531 | BLACK, CHERYL S | | 2409 S GILPIN ST | | | DENVER | CO | 80210-5132 | | $1,765.84 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2045 | Blackhawk Network, Inc. | Beau M. Patterson | 10th Fl, 2 Leadership Square | 211 N. Robinson | | Oklahoma City | OK | 73102 | | $64,652.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4218 | Blain Young | | 3879 Summer Way | | | Eagle Mountain | UT | 84005 | | $4,811.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6846 | Blaine Ayers | | 740 River Drive | PO Box 164 | | Guernsey | WY | 82214 | | $76.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2282 | Blair Kristen Brown | | 1906 S. Shenandoah St. Apt. 1 | | | Los Angeles | CA | 90034 | | $4,446.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7492 | Blair Newman | | 10437 Santa Clara Street | | | Cypress | CA | 90630 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1610 | BLAIR, LESLIE | LESLIE BLAIR | 2000 W ADRIATIC PL | | | ENGLEWOOD | CO | 80110 | | $4,593.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1940 | Blake Garrison Tracey | | 1851 S High St. | | | Denver | CO | 80210 | | $2,742.78 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9685 | Blanca Estela Quintana | | 780 E Claremont St | | | Pasadena | CA | 91104 | | $72.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10072 | Blanca Garcia | | 306 Tabor Dr | | | Arlington | TX | 76002 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9430 | Blanca Lujan | | 2985 NW 28 St | | | Miami | FL | 33142 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3153 | BLANCHARD, KALLEY M | | 13555 SW Jenkins Rd Apt 35 | | | Beaverton | OR | 97005 | | UNLIQUIDATED | Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 07/25/2016 | 8719 | Blaney Barr | | 21808 Vallejo Street | | | Hayward | CA | 94541 | | $43.60 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/21/2016 | 4608 | BLDG 2007 Retail LLC and NetArc LLC, as tenants in common | c/o BLDG Management Co., Inc. | Donald Olenick | 417 Fifth Avenue, 4th Floor | | New York | NY | 10016 | | $29,832.69 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/21/2016 | 4609 | BLDG 2007 Retail LLC and Netarc LLC, as tenants in common | BLDG Management Co., Inc. | 417 Fifth Avenue, 4th Avenue | | | New York | NY | 10016 | | $29,832.69 | Landlord Claim (Non-Rejection) | A | | 06/21/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/21/2016 | 4610 | BLDG 2007 Retail LLC and Netarc LLC, as tenants in common | BLDG Management Co., Inc. | 417 Fifth Avenue, 4th Avenue | | | New York | NY | 10016 | | $29,832.69 | Landlord Claim (Non-Rejection) | A | | 06/21/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 222 | Bling Sting, LLC | | 3003 Carlisle Street #319 | | | Dallas | TX | 75204 | | $4,680.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2249 | Blu Dot Design and Manufacturing, Inc. | Steven R. Kinsella | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402 | | $690,068.91 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2258 | Blu Dot Design and Manufacturing, Inc. | Steven R. Kinsella | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402 | | $690,068.91 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2957 | BMF LAND INC | | 6938 N SANTA MONICA BLVD | | | FOX POINT | WI | 53217 | | $151,534.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 5575 | Bo Liu | | 2029 Hollis Road | | | Landsdale | PA | 19446 | | $63.79 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8947 | Bo Liu | | 2029 Hollis Road | | | Landsdale | PA | 19446 | | $63.79 | Gift Card Claim | A | | 07/26/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8036 | Bo Nielsen | | 11942 #B Rancho Bernardo Rd | | | San Diego | CA | 92128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9877 | Bo Zhang | | 471 Black Rock Tpke | | | Redding | CT | 06896 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7838 | Bo Zhang | | 4235 Plaza De La Siena | | | San Diego | CA | 92130 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10668 | Bob C. Kue | | 17 Stuyvesant Oval, Apt 9B | | | New York | NY | 10009 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9874 | Bob Emmert | | 4202 Colchester Dr. | | | Kensington | MD | 20895 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6400 | Bob Frieseke | | 4636 North Ardmore Avenue | | | Whitefish Bay | WI | 53211 | | $25.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7545 | Bob Marsh | | 314 W Patrick Street | | | Gilbert | AZ | 85233 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2017 | 12072 | Bob Vasilovich | | 920 N Demaree Street | | | Visalia | CA | 93291 | | $64.92 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3990 | Boeger, Jessica M | | 1441 W 143 St #208 | | | Burnsville | MN | 55306 | | $662.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10852 | Bollinger Energy Corporation | Brunson, Meg | 405 Williams Ct., Suite 100 | | | Baltimore | MD | 21220 | | $4,117.77 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3279 | BONDA K ELLINGSON | | 1641 URBAN ST | | | LAKEWOOD | CO | 80215 | | $3,737.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3279 | BONDA K ELLINGSON | | 1641 URBAN ST | | | LAKEWOOD | CO | 80215 | | $419.00 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7183 | Bongsu Kwon | | 2879 Davila Ct | | | Pleasanton | CA | 94588 | | $200.04 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2881 | Bonilla, Rosario P. | | 3914 Mertford St | | | Kensington | MD | 20895 | | $1,022.88 | Severance) | A | | 05/23/2016 | Priority | TSA Stores, Inc. | 16-10527 |
| 09/27/2016 | 11242 | Bonita Gutierrez | | 7512 190th PL NE | | | Arlington | WA | 98223 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/27/2016 | 11594 | Bonita Hricko | | 105 Albert Dr | | | Clinton | NJ | 08809 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 224 | Bonneville County Treasurer | Mark R Hansen - Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | | $175.50 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1299 | Bonneville County Treasurer | Mark R Hansen - Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | | $175.50 | Tax Claim | A | | 03/23/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6593 | Bonnie Cecile Tibbetts | | 124 Pennsylvania Avenue | | | South Portland | ME | 04106 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3160 | Bonnie Izhakoff | | PO Box 9845 | | | Coral Springs | FL | 33075 | | $771.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2671 | Bonnie L. Heroux | | 81 Eliot Ave. | | | North Providence | RI | 02904 | | $955.00 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7369 | Bonnie Silvester | | 853 S Slitton | | | Mesa | AZ | 85208 | | $19.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5448 | Bonnie Wade | | 8 Danielle Court | | | Mays Landing | NJ | 08330 | | $19.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2559 | Boone, Karen D | | 20709 SW 80th Pl | | | Miami | FL | 33189-3438 | | $4,107.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/19/2016 | 2079 | Boost Oxygen LLC | Rucci Law Group | 19 Old Kings Hwy. South | | | Darien | CT | 06820 | | $168,822.49 | Trade Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 04/27/2016 | 482 | Booyah Advertising | | 3001 Brighton Blvd, Ste 236 | | | Denver | CO | 80216 | | $1,594,775.55 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7871 | Booyah Advertising, but assigned to The Rubicon Project, Inc. | Attn Credit | Rubicon Project Canada, Inc. | 12181 W. Bluff Creek Dr. #4 | | Playa Vista | CA | 90094 | | $698,605.34 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/27/2016 | 11734 | Boris Gospodinov | | 33 St Johns Ct | | | Walnut Creek | CA | 94597 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1598 | BOSTAD, ERIC B | | 807 S Mollison Ave Unit 30 | | | El Cajon | CA | 92020 | | $2,775.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/23/2016 | 4616 | Boulder County Treasurer | | PO Box 471 | | | Boulder | CO | 80306 | | $22,663.60 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6057 | Bowe Lee | | 1435 Anacapa St | | | Santa Barbara | CA | 93101 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6387 | Bowen Molnar | | 56 River Bank Dr | | | Roebling | NJ | 08554 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 297 | Boxsmart | | PO Box 28399 | | | Tempe | AZ | 85285 | | $434.20 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/04/2016 | 297 | Boxsmart | | PO Box 28399 | | | Tempe | AZ | 85285 | | $4,342.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6930 | Boyd E Coleman IV | | 1734 E Bennett Ave | | | Milwaukee | WI | 53207 | | $52.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7195 | Boyd J Pederson | | 607 N 14th St | PO Box 294 | | Gunnison | CO | 81230 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3732 | BOYD, KEVIN M. | | 19005 PARTIDGEWOOD DRIVE | | | GERMANTOWN | MD | 20874 | | $1,473.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 20 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2016 | 2189 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $22,809.83 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2189 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $206,153.29 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4221 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $22,809.83 | Consignment Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4221 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $206,153.29 | Consignment Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/04/2016 | 4470 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $227,364.78 | Consignment Claim | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/04/2016 | 4470 | Boyt Harness Company, LLC | John S. Delnero, Esq. | Coman Anderson PC | 650 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | | $206,153.29 | Consignment Claim | A | | 06/03/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4047 | BP Watertown Retail LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $2,153.46 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4047 | BP Watertown Retail LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $64,603.95 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10723 | BP Watertown Retail LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $806,517.38 | Landlord Claim (Rejection) | A | | 06/03/2016 | | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4027 | Combat | C/O Samuel E. Gasowski/Easton | BPS Diamond Sports Inc. d/b/a/ | 7855 Haskell Avenue | Suite 200 | Van Nuys | CA | 91406 | | $79,140.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2589 | BRACKESY, KRISTINE S. | | 97 MYRTLE STREET | | | WALTHAM | MA | 02453 | | $1,320.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3115 | Brackentron Inc | Mark Mandel, Executive Vice President | 5624 Lincoln Dr | | | Edina | MN | 55436 | | $132,504.54 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 947 | Brad A. Stiles | | 11209 Vilas Street | | | Parker | CO | 80134 | | $3,764.53 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1183 | Brad Baker | | 1400 Skyview Lane | | | Steamboat Springs | CO | 80487 | | $1,139.67 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6845 | Brad Carr | | 10851 E Sahuaro Drive | | | Scottsdale | AZ | 85259 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/01/2017 | 12047 | Brad Ellish - JME | | 55 Old Turnpike Rd S-304 | | | Nanuet | NY | 10954 | | $1,235.90 | Customer Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/01/2017 | 12047 | Brad Ellish - JME | | 55 Old Turnpike Rd S-304 | | | Nanuet | NY | 10954 | | $400.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/01/2017 | 12047 | Brad Ellish - JME | | 55 Old Turnpike Rd S-304 | | | Nanuet | NY | 10954 | | $32.71 | Customer Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1459 | Brad Gnacek | | 101 Elizabeth Ave | | | Piscataway | NJ | 08854 | | $4,363.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8624 | Brad Hamilton | | 5758 Fontaine Street | | | San Diego | CA | 92120 | | $4.12 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5541 | Brad Kern | | 2365 Green Street | | | San Francisco | CA | 94123 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7227 | Brad Leatherman | | 9913 Old Field Drive | | | McKinney | TX | 75070 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10272 | Brad M. Tebbe | Sarah Quinlan | 8101 Maple Grove Road | | | Brookville | IN | 47012 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/04/2016 | 11301 | Brad Matheson | | 1325 Berkshire Lane | | | Grayslake | IL | 60030 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8201 | Brad Myers | | 11539 S. 3420 W. | | | South Jordan | UT | 84095 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9243 | Brad Peters | | 98 Old Mill Court | | | Barrington | IL | 60010 | | $175.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7151 | Braden Lozan | Amber Lozan | 25756 Encanto Ct | | | Laguna Hills | CA | 92653 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8238 | Braden Tinucci | | 8628 Castle Creek Drive | | | Roseville | CA | 95661 | | $26.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3089 | Bradenton Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $18,664.17 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 575 | Bradford J Tomlin | | 16446 Wagon Pl | | | Parker | CO | 80134 | | $3,198.98 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7579 | Bradford Jones | | 6600 S Locust Way | | | Centennial | CO | 80111 | | $42.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6351 | Bradley Ansen | | 12375 Mt Jefferson Terrace | 3M | | Lake Oswego | OR | 97035 | | $52.70 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5941 | Bradley C Pearce | | W231N7020 Homestead Ct | | | Sussex | WI | 53089 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/27/2016 | 10653 | Bradley Hicks | | 12142 E Wethersfield Drive | | | Scottsdale | AZ | 85259 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7311 | Bradley Poole | | 213 Central Ave | | | West Caldwell | NJ | 07006 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5223 | Bradley Underkoffler | | 2067 Franklin Rd | | | Washington Boro | PA | 17582 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5147 | Bradley Wise | | 7915 Redstone Road | | | Kingsville | MD | 21087 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2243 | BRADLEY, JENNIFER | | 362 GREGORY AVE | | | WEST ORANGE | NJ | 07052-3743 | | $1,332.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3982 | Brady Anthony | | 2184 W Windermere Ave | | | Coeur dAlene | ID | 83815 | | $371.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/13/2017 | 11825 | Brai Munson | | 1531 Marigold Lane | | | Minooka | IL | 60447 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2016 | 517 | Brain-Pad Inc. | | 322 Fayette St. | | | Conshohocken | PA | 19428 | | $52,846.44 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1523 | Braintree Electric Light Department | | 150 Potter Road | | | BRAINTREE | MA | 02184 | | $19,170.56 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 372 | Branded Custom Sportswear, Inc. | | 7007 College Blvd. Ste. 700 | | | Overland Park | KS | 66211 | | $16,121.97 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6258 | Brandi Briggs | | 2 Rainey Lane | | | Westport | CT | 06880 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7851 | Brandi Gordon Bennett | | 17737 SE 189th St | | | Renton | WA | 98058 | | $30.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 09/20/2016 | 11136 | Branding Brand, Inc. | | 2313 East Carson Street | | | Pittsburgh | PA | 15203 | | $29,509.22 | Executory Contract Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5785 | Brandon Barlow | | 206 Flamingo Avenue | | | Naples | FL | 34108 | | $152.73 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6480 | Brandon Bautz | | 11224 Hurdle Hill Drive | | | Potomac | MD | 20854 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/13/2016 | 9628 | Brandon Cordero | | 405 Connecticut Ave | | | Saint Cloud | FL | 34769 | | $8.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6473 | Brandon Cossel | | 25901 212th Ave SE | | | Maple Valley | WA | 98038 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/07/2016 | 11500 | Brandon Crear | | 17724 Eleventh Ave. N.E. | | | Shoreline | WA | 98155 | | $7,800.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6233 | Brandon Dylan Nunez | | 430 Kilkenny Ct. | | | Carol Stream | IL | 60188 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 964 | Brandon Hooten | | 5003 N. Sawyer Ave. | Apt. 2 | | Chicago | IL | 60625 | | $2,239.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 964 | Brandon Hooten | | 5003 N. Sawyer Ave. | Apt. 2 | | Chicago | IL | 60625 | | $2,235.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1085 | Brandon James Herder Salewski | | 8000 W. Crestline Ave, Apt 1235 | | | Littleton | CO | 80123 | | $1,538.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 835 | Brandon L McElroy | | 645 Yuma Loop | Unit 304 | | Kiowa | CO | 80117 | | $1,806.01 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8163 | Brandon Lang | | 28263 Leticia | | | Mission Viejo | CA | 92692 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5098 | Brandon Ledbetter | Jamison Robert Gant | 2015 SE Walton Lakes Dr. | | | Port Saint Lucie | FL | 32952 | | $705.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3052 | Brandon Mikesell | | 15405 35th Ave W Apt. #33 | | | Lynnwood | WA | 98087 | | $472.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 21 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2016 | 3052 | Brandon Mikesell | | 15405 35th Ave W Apt. #33 | | | Lynnwood | WA | 98087 | | $276.75 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1759 | Brandon Morris | | 402 Edinburgh St | | | San Francisco | CA | 94112 | | $1,207.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10115 | Brandon Muccino | | 148 Woodruff Ave | | | Scarsdale | NY | 10583 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5705 | Brandon Packard | | 8363 Labont Way | | | Eden Prairie | MN | 55344 | | $38.21 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 04/04/2016 | 296 | Brandon Reed Dorrough | | 3386 W. 97th Avenue, #26 | | | Westminster | CO | 80031 | | $1,297.84 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7961 | Brandon Rockwell | | 3342A Kauhana Pl | | | Honolulu | HI | 96816 | | $87.24 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4107 | Brandon Sanders | | 3747 W Douglas Blvd | | | Chicago | IL | 60623 | | $181.28 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1270 | Brandon Sommers | | 49 First Street | | | Pequannock | NJ | 07440 | | $2,042.88 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2138 | Brandon Thomason | | 2147 Columbine Avenue | | | Boulder | CO | 80302 | | $880.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5213 | Brandy Lindstrom | | 3834 E Weldon Ave | | | Phoenix | AZ | 85018 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/23/2016 | 11720 | Brandy Marie Smith | | 52 Cabot Rd | PO Box 211 | | Woodbury | VT | 05681 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 2283 | Brandywine Commons, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $138,631.47 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9190 | Brandywine Commons, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10168 | Brannen McGraw | | 10 Linden Street | | | Auburn | ME | 04210 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1636 | BRATSCH, BARBARA A | | 1126 W MURIEL DR | | | PHOENIX | AZ | 85023-2600 | | $21,146.02 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4159 | Bravo Sports | c/o Matthew A. Lesnick | Lesnick Prince Pappas LLP | 185 Pier Ave., Suite 103 | | Santa Monica | CA | 90405 | | UNLIQUIDATED | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4159 | Bravo Sports | c/o Matthew A. Lesnick | Lesnick Prince Pappas LLP | 185 Pier Ave., Suite 103 | | Santa Monica | CA | 90405 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3268 | Braxton Pearson | | 510 N 400 W | | | Orem | UT | 84057 | | $215.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 313 | Brazoria County Tax Office | Michael J. Darlow | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $37,092.16 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3786 | BRE DDR BR Nature Coast FL LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $55,799.15 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3786 | BRE DDR BR Nature Coast FL LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $79,291.14 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 7386 | BRE DDR BR NATURE COAST FL LLC | ATTN RENEE WEISS, ASSISTANT GENERAL COUNSEL | DDR CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | $834,770.79 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3766 | BRE DDR Crocodile Falcon Ridge Town Center I LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $98,508.80 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3763 | BRE DDR Flatacres Marketplace LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $179,415.27 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3763 | BRE DDR Flatacres Marketplace LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $42,369.36 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11096 | BRE DDR Flatacres Marketplace LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $46,966.07 | 503(b)(9) Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/16/2016 | 11097 | BRE DDR Flatacres Marketplace LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $726,201.47 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3781 | BRE DDR Lake Brandon Village LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $7,256.22 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3781 | BRE DDR Lake Brandon Village LLC | c/o Renee B. Weiss, Assistant Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $54,909.14 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11089 | BRE DDR Lake Brandon Village LLC | Attn Renee B. Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $53,774.68 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11101 | BRE DDR Lake Brandon Village LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $696,528.96 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3772 | BRE DDR Shoppers World LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $98,073.22 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3772 | BRE DDR Shoppers World LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $245,157.18 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4180 | BRE RC Cross Keys NJ LLC (f/k/a CSC Cross Keys LP) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $129,930.10 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11142 | BRE RC Cross Keys NJ LLC (f/k/a CSC Cross Keys LP) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $1,131,517.49 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4140 | BRE RC Southpark II TX LP (f/k/a Inland Western Austin Southpark Meadows II Limited Partnership) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $57,172.73 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9899 | BRE RC Southpark II TX LP (f/k/a Inland Western Austin Southpark Meadows II Limited Partnership) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $961,602.63 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4186 | BRE RC Village Shoppes NH LLC (f/k/a Route 28 Salem, LP) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $141,844.80 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11035 | BRE RC Village Shoppes NH LLC (f/k/a Route 28 Salem, LP) | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $1,060,597.26 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4138 | BRE Retail Residual Shoppes at Southside LLC (Brixmor Property Group, Inc.) t/a The Shoppes at Southside, Jacksonville, FL | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,189.75 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8495 | Breana Acunto | | 17 McDermott Place | | | Brigantine | NJ | 08203 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5284 | Breann P. Grey | Breann Grey | 1918 Hillside Dr. NE | | | Tacoma | WA | 98422 | | $73.93 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5212 | Bren Dahl | | 31962 Doverwood Court | | | Westlake Village | CA | 91361 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 852 | Brenda Ates | Roxanne Ates | 95 North 7th St. | | | Paterson | NJ | 07522 | | $1,530.76 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7129 | Brenda Castano | | 109 Preston Ave | | | Cranford | NJ | 07016 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/14/2016 | 1319 | Brenda Ibarra | | 9202 Glenridge Ave | | | Westminster | CA | 92683 | | $8,146.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 22 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4227 | Brenda Ibarra | | 9202 Glenridge Ave | | | Westminster | CA | 92683 | | $8,146.47 | Employee Claim (Non-Severance) | A | | 05/14/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8161 | Brenda Mueller | | 35591 Wayfare Trail | | | Oconomowoc | WI | 53066 | | $20.00 | Gift Card Claim | A | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/08/2016 | 11664 | Brenda Richan | | 745 Irving Way | | | Big Bear City | CA | 92314 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7118 | Brenda Weber | | 4213 Gunderson Rd | | | Waterford | WI | 53185 | | $42.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9459 | Brendan Higgins | | 10841 Hickory Mill Xing Apt 105 | | | Raleigh | NC | 27617 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3159 | Brendan McGovern | | 13774 Jasmine St | | | Thornton | CO | 80602 | | $1,351.94 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7841 | Brendan Weickert | | 1660 International Drive, Suite 800 | | | McLean | VA | 22102 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2271 | Brendon Coviello | Brendan Rolle | 2520 NW 49th Terr | | | Coconut Creek | FL | 33063 | | $1,088.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2272 | Brendon Coviello | | 2520 NW 49th Terr | | | Coconut Creek | FL | 33063 | | $1,088.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7422 | Brenna Quinn | | 1800 S. Gilpin St. | | | Denver | CO | 80210 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9191 | Brent Buford | | 6511 Yale Dr | | | Highlands Ranch | CO | 80130-3757 | | $7.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/02/2017 | 11771 | Brent Dean | | 22711 Evalyn Ave | | | Torrance | CA | 90505 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1019 | Brent M Vander Mey | | 2816 139th Pl SE | | | Mill Creek | WA | 98012 | | $2,562.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5325 | Brent Spraker | | 2600 SW 167th Pl | | | Burien | WA | 98166 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/25/2016 | 472 | Brent Trembly | | 12810 NE 53rd St | | | Vancouver | WA | 98682 | | $5,732.98 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2002 | Brent Vetovitz | | 6517 Cowboy Way | | | Citrus Heights | CA | 95621 | | $8,530.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1464 | Brett A McClintock | | 635 SW Coral St | | | Junction City | OR | 97448 | | $1,074.16 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/05/2017 | 12008 | Brett Henning | | 8341 Cooper River Dr | | | Colorado Springs | CO | 80920 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8210 | Brett Olander | | 570 Montrose Lane | | | St. Paul | MN | 55116 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/24/2017 | 12071 | Brett sharp | | 4616 Harlan Street | | | Rockville | MD | 20853 | | $69.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10980 | Brett Traussi | | 14 Prospect Place | | | Brooklyn | NY | 11217 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1727 | Brett Wise | | 1085 W. Lilley Ave. | #Apt.3 | | Littleton | CO | 80120 | | $439.53 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8565 | Bretta Riecks | | 20658 N Lauren Rd | | | Maricopa | AZ | 85138 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/13/2017 | 11817 | Brewster Cole | | 10687 Hidden Lake Cir | | | Palm Beach Gardens | FL | 33418 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4790 | Bria Alexander | | 6318 Skywalker Drive | | | San Jose | CA | 95135 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7942 | Brian A Vogt | Brian Vogt | 7302 Seminole Drive | | | Darien | IL | 60561 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6047 | Brian A. Pellowski | | 9119 Buckskin Court | | | Elk Grove | CA | 95624 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9730 | Brian Adams | | 4646 N Safford Ave | | | Fresno | CA | 93704 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1730 | Brian Bachler | | 226 5th. St. | | | Ridgefield Park | NJ | 07660 | | $1,456.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/17/2017 | 11934 | Brian Bacyinski | | 307 Eastgate Drive | | | Lake Saint Louis | MO | 63367 | | $74.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4687 | Brian Barnett | Children | 28010 SE 388 Place | | | Enumclaw | WA | 98022 | | $250.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4688 | Brian Barnett | The Kids | 28010 SE 388 Place | | | Enumclaw | WA | 98022 | | $250.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5670 | Brian Berson | | 3168 Wildflower Summit | | | Encinitas | CA | 92024 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1624 | Brian Bilandzija | | 3309 E. Cullumber CT. | | | Gilbert | AZ | 85234 | | $1,670.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11044 | Brian Block | | 11 Dorothy Lane | | | Kings Park | NY | 11754 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6629 | Brian Boll | | 5235 Tuscany Dr | | | Fairfield | CA | 94534 | | $10.84 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6954 | Brian Brendell | | 80 Newbrook Lane | | | Springfield | NJ | 07081 | | $41.46 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4722 | BRIAN BUONOMO | | 783 LYDIA LANE | | | WESTBURY | NY | 11590 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3545 | Brian Butts | | 30 Deme Rd | | | Wallingford | CT | 06492-3029 | | $3,010.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9606 | Brian Coffaro | | 4 Telegraph Hill Road | | | Holmdel | NJ | 07733 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/14/2016 | 10993 | Brian Daly | | 6 Kilmarnock St. | | | Wilmington | MA | 01887 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/24/2016 | 11427 | Brian Dwyer | | 546 Westchester Ave | | | Mount Vernon | NY | 10552 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/10/2017 | 12015 | Brian Fabris | | 6 Avocet Dr #6-204 | | | Redwood City | CA | 94065 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 600 | Brian Fedak | | 32 Tudor Lane | | | Naugatuck | CT | 06770 | | $5,278.85 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8125 | Brian Frese | | 1455 Clinton Ave | | | South Plainfield | NJ | 07080 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5523 | Brian Gilmore | | 1627 Valley View Drive | | | Winona | MN | 55987 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8313 | Brian Gorz | | 18203 Clear Creek Crossing | | | Orland Park | IL | 60467 | | $78.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6150 | Brian Halfey | | 2522 5th St. | | | East Meadow | NY | 11554 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7254 | Brian Hane | | 1201 East-West Highway Unit 308 | | | Silver Spring | MD | 20910 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6355 | Brian Hoole | | 2143 Damon Street | | | Honolulu | HI | 96822 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6370 | Brian Huerter | | 8590 Douglas Fir Circle | | | Riverside | CA | 92508 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6129 | Brian Huff | | 860 Fairfield Road | | | Burlingame | CA | 94010 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9611 | Brian Kintz | | 32 Overlook Rd | | | Holbrook | MA | 02343 | | $50.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2469 | Brian Konnick | | 520 Pacific Blvd. Apt 212 | | | Boca Raton | FL | 33433 | | $1,201.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7276 | Brian L Ervin | Karen Penney-Ervin | 29803 11th Ave SW | | | Federal Way | WA | 98023 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9549 | Brian Lane | | 8033 Canterbury Ln | | | Woodridge | IL | 60517 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9295 | Brian M Dangel | | 53 Marc Drive | | | Howell | NJ | 07731 | | $48.13 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/15/2016 | 1348 | Brian M. Rullo | | 13361 E. 106th Ave | | | Commerce City | CO | 80022 | | $904.99 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11157 | Brian Mathews | | 4921 Diana Ct SE | | | Auburn | WA | 98092 | | $70.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4228 | Brian McDowell | | 8223 S. Fillmore Way | | | Centennial | CO | 80122 | | $1,875.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10785 | Brian McKaig | | 4539 N. Wildwood Ave | | | Shorewood | WI | 53211 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1359 | Brian McKay | | 718 Saddle River Rd | | | Saddle Brook | NJ | 07663 | | $1,260.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2211 | Brian Meston | | 7586 Centaur Dr | | | Evergreen | CO | 80439 | | $677.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2447 | Brian Millaway | | 1542 Stony Battery Road | | | Lancaster | PA | 17601 | | $1,984.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2016 | 8279 | Brian Mitchell | | 4501 West Atlantic Blvd 1507 | | | Coconut Creek | FL | 33066 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6775 | Brian Nelson | | 1301 Devonshire Rd | | | Buffalo Grove | IL | 60089 | | $27.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9567 | Brian Nelson | | 1301 Devonshire Rd | | | Buffalo Grove | IL | 60089 | | $16.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9221 | Brian Norwdig | | N62W23676 Hickory Drive | | | Sussex | WI | 53089 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1473 | Brian O'Dwyer | | 940 Bonita Lane | | | Manahawkin | NJ | 08050 | | $7,090.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2328 | Brian O'Dwyer | | 940 Bonita Lane | | | Manahawkin | NJ | 08050 | | $7,090.67 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2480 | Brian O'Dwyer | | 940 Bonita Lane | | | Manahawkin | NJ | 08050 | | $7,090.67 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6912 | Brian P Jung | | 7768 Holiday Dr | 2111 Lusitania Drive | | Sarasota | FL | 34231 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2130 | Brian Padmos | | 5700 Dowdell Ave | | | Rohnert Park | CA | 94928 | | $9,400.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4229 | Brian Patrick Dwyer | | 569 Quail Lake Drive | | | Debary | FL | 32713 | | $3,187.44 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2368 | Brian Paul Reed | | 8045 S Estes Court | | | Littleton | CO | 80128 | | $1,252.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4231 | Brian Paul Reed | | 8045 S Estes Court | | | Littleton | CO | 80128 | | $1,252.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1122 | Brian Paxton | | 2126 W 182nd Street #12 | | | Torrance | CA | 90504 | | $12,668.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4103 | Brian Peters | | 80 Belden St | | | New Britain | CT | 06051 | | $3,105.60 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8677 | Brian Raish | | 56 Fenwood Dr | | | Belleville | IL | 62220 | | $20.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7154 | Brian Raish | | 1820 W. Adams | 3B | | Chicago | IL | 60612 | Cook | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 02/14/2017 | 11929 | Brian Schmitz | | 114 Cornell Rd | | | Menlo Park | CA | 94025 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9761 | Brian Scrobel | | N74 W16260 Stonewood Dr. | | | Menomonee Falls | WI | 53051 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9876 | Brian Scullin | | 632 26th St South | | | Arlington | VA | 22202 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2473 | Brian Stephens | | 3676 Stonewall Drive | | | Kennesaw | GA | 30152 | | $1,735.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4902 | Brian Strub | | 204 14th Ave NW | | | New Brighton | MN | 55112 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4235 | Brian Thorson | | 395 Grand Ave #304 | | | Saint Paul | MN | 55102 | | $1,342.06 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 8893 | Brian Trogden | | 1605 Lombard Street | | | Canon City | CO | 81212 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5335 | Brian Vu | | 13621 San Antonio Ave | | | Chino | CA | 91710 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4788 | Brian Werner | | 1509 SW 51st Ln, Apt 148 | | | Cape Coral | FL | 33914 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9542 | Brian Wilbur | | 662 Knocknabout Way | | | San Rafael | CA | 94903 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9394 | Brian Willits | | 5009 Stonehedge Dr. | | | Santa Rosa | CA | 95405 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10746 | Brian Yamamura | | 3594 Claybourne Court | | | Newbury Park | CA | 91320 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2183 | Brian Z. Doman | | 33 Atlas Avenue Apt 12 | | | San Jose | CA | 95126 | | $955.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2183 | Brian Z. Doman | | 33 Atlas Avenue Apt 12 | | | San Jose | CA | 95126 | | $45.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4237 | Bricktown Square, LLC | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | | $287,192.93 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3271 | BRIDGE INTELLECTUAL PROPERTY SERVICES PLLC | | 27332 WOODWARD AVE STE 200 | | | ROYAL OAK | MI | 48067-0900 | | $64,307.40 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2157 | Bridges, Lori Anne M. | | 17575 SW 112th Lane | | | Dunnellon | FL | 34432 | | $1,984.14 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2157 | Bridges, Lori Anne M. | | 17575 SW 112th Lane | | | Dunnellon | FL | 34432 | | $2,553.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3818 | BRIDGES, ROY D | | 9544 NOBLE DR | | | UPPER MARLBORO | MD | 20772 | | $565.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 172 | Bridgestone Golf Inc | | 15320 Industrial Park Blvd NE | | | Covington | GA | 30014 | | $145,026.09 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/22/2016 | 173 | Bridgestone Golf Inc | | 15320 Industrial Park Blvd NE | | | Covington | GA | 30014 | | $145,026.09 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/09/2017 | 11790 | Bridget Alford | | 2484 Hwy 183A | | | Ponce de Leon | FL | 32455 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9356 | Bridget Bedke | | 2643 S Stony Fork Way | | | Boise | ID | 83706 | | $30.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9376 | Bridget Johnson | | 44 Meadowview Dr. | | | Northfield | IL | 60093 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4105 | Bridget Nichole Garrett | | 4375 S. Bannock St | | | Englewood | CO | 80110 | | $908.83 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8794 | Bridget Nolan | | 1645 W. 105th St. | | | Chicago | IL | 60643 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2484 | Bridget Coyle | | 585 Howling Circle | | | Elizabeth | CO | 80107 | | $1,256.62 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 5455 | Bridgette Miller | | 118 Sherwood Drive | | | Royal Palm Bch | FL | 33411 | | $39.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3559 | Brigette A Ellison | | 3816 Maurice Ct | | | Las Vegas | NV | 89108 | | $414.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8686 | Brigette A Ellison | | 3816 Maurice Ct | | | Las Vegas | NV | 89108 | | $305.91 | Employee Claim (Non-Severance) | A | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3325 | BrightView Enterprise Solutions, Inc. f/k/a Brickman Facility Solutions, Inc. | Attn Tomas Alexander Kuehn | 24151 Ventura Boulevard | | | Calabasas | CA | 91302 | | $456,416.87 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/09/2017 | 11911 | BrightView Enterprise Solutions, Inc. f/k/a Brickman Facility Solutions, Inc. | Attn Tomas Alexander Kuehn | 24151 Ventura Boulevard | | | Calabasas | CA | 91302 | | $925,880.02 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7444 | Brigitte Ricci | | 15366 N. 156th | | | Surprise | AZ | 85379 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1743 | Brinda R Martin | | 828 S. Naples Way | | | Aurora | CO | 80017 | | $5,735.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1864 | Brinda R Martin | | 828 S. Naples Way | | | Aurora | CO | 80017 | | $6,145.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4053 | Brinks U.S. | Cavazos, Hendricks, Poirot, Smitham P.C. | Founders Square | 900 Jackson St, Suite 570 | | Dallas | TX | 75202 | | $1,338.75 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/19/2016 | 11391 | Brinks US | | 555 Dividend Dr | | | Coppell | TX | 75019 | | W/D | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3939 | Brinks, U.S. | c/o Lyndel Anne Vargas | Cavazos, Hendricks, Poirot, Smitham P.C. | 900 Jackson St., Founders Square, Suite 570 | | Dallas | TX | 75202 | | $104,647.81 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 24 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4151 | Bristol Warner Investors LLC (UBS Realty Investors LLC) t/a Canoga Park, Canoga Park, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $79,719.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 11000 | Bristol Warner Investors LLC (UBS Realty Investors LLC) t/a Canoga Park, Canoga Park, CA | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,145,656.90 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/14/2016 | 11000 | Bristol Warner Investors LLC (UBS Realty Investors LLC) t/a Canoga Park, Canoga Park, CA | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,211,534.90 | Landlord Claim (Rejection) | | | 08/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6126 | Britany Zesati | | 1252 Bostonia St Unit A | | | El Cajon | CA | 92021 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 584 | Britni Bothwell | | 6851 S. Gaylord St. Apt. 2211 | | | Centennial | CO | 80122-1682 | | $1,339.77 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 810 | Britni Bothwell | | 6851 S. Gaylord St. Apt. 2211 | | | Centennial | CO | 80122-1682 | | $1,340.16 | Employee Claim (Non-Severance) | A | | 05/04/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1400 | Britni Bothwell | | 6851 S. Gaylord St. Apt. 2211 | | | Centennial | CO | 80122-1682 | | $1,409.54 | Employee Claim (Non-Severance) | A | | 05/04/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 603 | Britta M Parten | | 84 Buckthorn Drive | | | Littleton | CO | 80127 | | $1,542.82 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 808 | Britta Parten | | 84 Buckthorn Drive | | | Littleton | CO | 80127 | | $1,542.82 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 984 | Brittany A Christiansen | | 705 S Xavier St | | | Denver | CO | 80219 | | $882.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5864 | Brittany Collins | | 461 Calhoun Avenue | | | Calumet City | IL | 60409 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/27/2016 | 11733 | Brittany Ellis | | 127 Johnston Farm Lane | | | Woodstock | GA | 30188 | | $30.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6999 | Brittany Hobby | | PO Box 16571 | | | West Palm Beach | FL | 33416 | | $75.88 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2482 | Brittany Mccostlin | | 4020 NE 3rd Ave | | | Pompano Beach | FL | 33064 | | $919.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/08/2017 | 11908 | Brittany Medcalf | | 316 N Maple St Apt 112 | | | Burbank | CA | 91505 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 882 | Brittany Montanez | | 4620 W Mineral Dr | Unit 1227 | | Littleton | CO | 80128 | | $1,078.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5557 | Brittney Amaro | Signature Consultants | 15 Constitution Way | | | Woburn | MA | 01801 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2386 | Brittnie Korb | | 1200 S County Rd 157 Spc 5 | | | Strasburg | CO | 80136 | | $1,168.86 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1683 | Brittny Stock | | 156 West 800 North | | | Provo | UT | 84601 | | $401.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4124 | Brixmor GA Panama City, LLC (Brixmor Property Group, Inc.) t/a Panama City Square, Panama City, FL | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $54,031.12 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10349 | Brixmor GA Panama City, LLC (Brixmor Property Group, Inc.) t/a Panama City Square, Panama City, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $35,969.62 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10354 | Brixmor GA Panama City, LLC (Brixmor Property Group, Inc.) t/a Panama City Square, Panama City, FL | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $410,064.12 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4136 | Brixmor Holdings 11 SPE, LLC (Brixmor Property Group, Inc.) t/a Superior Marketplace, Superior, CO | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $10,894.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10379 | Brixmor Operating Part 2, LLC (Brixmor Property Group Inc.) t/a Barret Place, Kennesaw, GA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $488,222.48 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4141 | Brixmor Operating Part 2, LLC (Brixmor Property Group, Inc.) t/a Barrett Place, Kennesaw, GA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $40,691.63 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4132 | Brixmor Operating Part 2, LLC (Brixmor Property Group, Inc.) t/a Mansell Crossing, Alpharetta, GA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $104,291.81 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10344 | Brixmor Operating Partnership 2 LLC (Brixmor Property Group, Inc.) t/a Barrett Place, Kennesaw, GA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $38,046.33 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10342 | Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Ellisville Square, Ellisville, MO | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $324,302.57 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4134 | Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Ellisville Square, Ellisville, MO | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $2,414.75 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10352 | Brixmor SPE 3 LLC (Brixmor Property Group, Inc.) t/a Ellisville Square, Ellisville, MO | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $120,119.24 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2018 | 12172 | Broadcast Supply Worldwide | | 2237 S. 19th St | | | Tacoma | WA | 98405 | | $2,633.67 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3242 | Broadspire @ Crawford Co. | | 1001 Summit Blvd | | | Atlanta | GA | 30319 | | $80,266.48 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3738 | Broadspire a Crawford Co. | | 1001 Summit Blvd | | | Atlanta | GA | 30319 | | $80,266.48 | Trade Claim | A | | 05/27/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3374 | BROADSTONE LAND LLC | | 340 Palladio Parkway, Suite 521 | | | Folsom | CA | 95630 | | $509,677.78 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11160 | BROADSTONE LAND LLC | | 340 PALLADIO PARKWAY, SUITE 521 | | | FOLSOM | CA | 95630 | | $1,909,851.49 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2017 | 12081 | Brock Blume | | 3724 E 17th Ave | | | Denver | CO | 80206 | | $133.00 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4683 | Brock Morlan | | 1929 N Francisco Ave | | | Chicago | IL | 60647 | | $102.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1724 | Brock Vander Does | | 18901 E Briargate Ln. Apt 1C | | | Parker | CO | 80134 | | $412.06 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1601 | Brody Kean | | 2930 Lady Astor Ct | | | Pasadena | MD | 21122 | | $35.24 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 07/22/2016 | 8014 | Bronwyn Zuchowski | | W312 S1057 Wildwood Trail | | | Wales | WI | 53183 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 25 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2486 | Brook Harkless | | 5400 S Park Terrace Ave | #11-106 | | Greenwood Village | CO | 80111 | | $1,606.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1953 | Brooke Belliston | | 29 Long Drive | | | Rock Springs | WY | 82901 | | $1,148.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8931 | Brooke Paradis | | 9 Spruce Street | | | Pelham | NH | 03076 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8672 | Brooke Perel | | 13401 Bonnie Dale Dr. | | | N. Potomac | MD | 20878 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5252 | Brooke Rochman | | 40 Niehaus | | | Little Ferry | NJ | 07643 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 746 | Brooke Sipos | | 9431 Burgundy Pl. | | | Highlands Ranch | CO | 80126 | | $1,066.34 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 818 | Brooke Sipos | | 9431 Burgundy Pl. | | | Highlands Ranch | CO | 80126 | | $1,066.34 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 12/06/2016 | 11651 | Brooke Stebbins | | 43 Peter Street | | | Holliston | MA | 01746 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 3867 | Brookside (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $159,460.13 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3867 | Brookside (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $114,180.30 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4639 | Brookside (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $1,226,726.25 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4639 | Brookside (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $160,337.85 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3551 | Brosius, Kirk P | | 386 Arches Dr. | | | Fruita | CO | 81521-3083 | | $1,170.93 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3239 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | 115 S. Andrews Ave. # A-100 | | | Ft. Lauderdale | FL | 33301 | | $83,953.57 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2595 | Broward County Records, Taxes and Treasury Div. | Attn Bankruptcy Section | 115 S. Andrews Ave. #A-100 | | | Fort Lauderdale | FL | 33301 | | $139,776.91 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/14/2016 | 1312 | BROWN II, DANIEL W. | | 13 BREMEN ST | | | WESTBROOK | ME | 04092 | | $1,333.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1916 | BROWN, ASHLEY | | 4031 PIMA WAY | | | ANTELOPE | CA | 95843 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3504 | BROWN, ERIC F. | | 15450 NISQUALLI ROAD, APT G204 | | | VICTORVILLE | CA | 92395 | | $842.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2751 | BROWN, MARLISSIA | | 980 JEFFERSON COMMONS CIRCLE U | | | SAINT PAUL | MN | 55114 | | $3,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2033 | BROWN, RUBY J | | 4442 OAK SHADOWS DR | | | HOUSTON | TX | 77091-5215 | | $1,835.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4238 | Bruce Bambrook | | 11728 Copper Pl. N.E. | | | Albuquerque | NM | 87123 | | $1,442.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10070 | Bruce Bernard | | 89 Alpine Court | | | Brentwood | CA | 94513 | | $18.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9569 | Bruce Lin | | 1494 Lodge Ct | | | Boulder | CO | 80303 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8372 | Bruce Lunsford | | 5122 S. Forestdale Circle | | | Dublin | CA | 94568 | | $57.35 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2516 | Brugman, Dan A. | | 302 Cornell Drive | | | Lake Worth | FL | 33460 | | $1,908.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3392 | Brundage Mountain Resort | Jared Montague | P.O. Box 1062 | | | McCall | ID | 83638 | | $3,255.56 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4509 | Brundage Mountain Resort | Jared Montague | P.O. Box 1062 | | | McCall | ID | 83638 | | $122.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2351 | Brunette, Janet L | | 3019 Sunnywood Dr | | | Fullerton | CA | 92835 | | $2,854.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 836 | Bruno Scholfel | | 416 Owl Drive | | | Louisville | CO | 80027-2252 | | $13,820.98 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4110 | Bruno Scholfel | | 416 Owl Drive | | | Louisville | CO | 80027-2252 | | $2,480.01 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 8836 | Bryan Brown | | 3182 Brackenwood Pl | | | El Dorado Hills | CA | 95762 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1619 | Bryan Cotton | | 2740 Hydra Dr | | | Loveland | CO | 80537 | | $1,114.55 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5369 | Bryan Gartin | | 5888 Tandera Ave | | | San Jose | CA | 95123 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5241 | Bryan Kakimoto | | 23 Solitaire Lane | | | Aliso Viejo | CA | 92656 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9709 | Bryan Poole | | 5008 E. Asa Carr Way | | | Tucson | AZ | 85712 | | $32.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/26/2016 | 11221 | Bryan R Caulfield | | 6 Edan Court | | | Amityville | NY | 11701 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 953 | Bryan Richardson | | 6410 Eberle St | | | Lakewood | CA | 90703 | | $9,514.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 959 | Bryan Richardson | | 6410 Eberle St | | | Lakewood | CA | 90703 | | $9,514.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5780 | Bryan Shannon | | 8406 Pebble Creek Way Unit 101 | | | Littleton | CO | 80126 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6641 | Bryan Tippetts | | 8216 S Bettina Ln | | | Sandy | UT | 84093 | | $34.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1894 | Bryan Tyler Revell | | 4006 Duck Creek Way | | | Ellenton | FL | 34222 | | $534.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2477 | Bryant Brown | | 1238 9th Street | | | Rock Springs | WY | 82901 | | $263.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9524 | Bryant Matias | Maria Matias | 4010 N Mcvicker | 1A | | Chicago | IL | 60634 | | $54.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/07/2016 | 4519 | BRYANT, AMANDA M. | | 9541 SUNBELT ST | APT 212 | | TAMPA | FL | 33635 | | $1,716.31 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1390 | Bryian K Pimental | | 17833 E Columbia Ave | | | Aurora | CO | 80013 | | $6,541.30 | Employee Claim (Non-Severance) | A | | 05/13/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 540 | Bryian Kurtis Pimental | | 17833 E Columbia Ave | | | Aurora | CO | 80013 | | $6,466.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 618 | Bryian Kurtis Pimental | | 17833 E Columbia Ave | | | Aurora | CO | 80013 | | $6,466.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1156 | Bryian Kurtis Pimental | | 17833 E Columbia Ave | | | Aurora | CO | 80013 | | $6,466.08 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2858 | BRYSON, ALBERT | | 34 BOXWOOD LANE | | | WILLINGBORO | NJ | 08046 | | $471.62 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 63 | BT Abington, LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 301 | | Philadelphia | PA | 19147 | | $140,788.87 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2727 | Buck Knives, Inc. | Credit Dept. | 660 S. Lochsa St. | | | Post Falls | ID | 83854 | | $32,750.44 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3667 | Buckhead Pavillion, LLC | Attn Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | | Marietta | GA | 30060 | | $344,584.24 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 26 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3777 | Bucks County Water and Sewer Authority | Patrick Cleary, CIO | 1275 Almshouse Road | | | Warrington | PA | 18976 | | $581.41 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/06/2016 | 8328 | Budi Hermawan | | 6514 Woodlake Ave | | | West Hills | CA | 91307 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3464 | Buell, Karlann | | PO Box 123411 | | | Fort Worth | TX | 76121 | | $1,787.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 616 | Buffalo Sports Properties | Learfield Communications | 505 Hobbs Road | | | Jefferson City | MO | 65109 | | $1,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 169 | Bug Doctor Inc. | Stuart Anst, Bug Doctor | 585 Winters Avenue | | | Paramus | NJ | 07652 | | $8,527.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9921 | Bujdmaa Gaanjuur | | 10051 Park Meadows Drive | Apt 310 | | Lone Tree | CO | 80124 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/29/2016 | 520 | BullsEye Telecom, Inc. | | 25925 Telegraph Road | Suite 210 | | Southfield | MI | 48033 | | $46,225.73 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/09/2016 | 10904 | Buneka Lucas | | 5350 Olentangy River Rd | | | Delaware | OH | 43015 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3976 | Burbank Empire Center, LLC | c/o Allen Matkins Leck Gamble, et al. | Ivan M. Gold, Esq. | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $185,748.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/03/2016 | 11296 | Burbank Empire Center, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | Three Embarcadero Center, 12th Fl | | San Francisco | CA | 94111 | | $1,254,567.43 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10864 | Burbank Realty Company, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $155,407.70 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10864 | Burbank Realty Company, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $944,557.37 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 932 | Burbank Water and Power | Anneh Sarkissian | 164 W Magnolia Bl | | | Burbank | CA | 91502-1720 | | $43,654.14 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/29/2018 | 12147 | Burke County Tax Collector | | PO Box 219 | | | Morganton | NC | 28680 | | $49.23 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4090 | BURRIGHT, JOSEPH L | c/o Shane C. Michael | 1200 Valley West Dr., Ste. 204 | | | West Des Moines | IA | 50266 | | UNLIQUIDATED | Employee Claim (Worker's Compensation) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 982 | Burton Snowboards | Jim Bruce | 80 Industrial Pkwy | | | Burlington | VT | 05401 | | $3,859,835.56 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2025 | BUSHWAY, RANDI L | | 479 TEQUESTA DR APT 7 | | | TEQUESTA | FL | 33469-3607 | | $1,024.10 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/22/2016 | 567 | Business Wire, Inc. | Angela DeSanto | 101 California St., 20th Fl | | | San Francisco | CA | 94111 | | $1,856.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/01/2017 | 11761 | Butch Benford | | 3447 Stratfield Dr NE | | | Brookhaven | GA | 30319 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2161 | Butler, Kambria | | 1219 Cornerstone Blvd, Apt 337 | | | Downingtown | PA | 19335 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/28/2016 | 11583 | Byrl R. Lane | | 1102 E. Forest Hills | | | Phoenix | AZ | 85022 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3653 | C and H Realty LLC, HAP Realty LLC and GLE Realty LLC | Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | ny | 11554 | | $64,862.36 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3666 | C and H Realty LLC, HAP Realty LLC and GLE Realty, LLC | Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | ny | 11554 | | $58,746.37 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10043 | C and H Realty LLC, HAP Realty LLC and GLE Realty, LLC | Richard McCord, Esq. | 90 Merrick Avenue | | | East Meadow | NY | 11544 | | $689,847.61 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9194 | C D Ostler | | 931 North 475 East | | | Orem | UT | 84097 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/03/2016 | 10813 | C M Sayers | | 150 NW 74th St | | | South Jordan | WA | 98117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/31/2016 | 265 | C&G Networks, Inc. | Attn Kevin M. Sturrup | 437 NE 2nd Ave | | | Fort Lauderdale | FL | 33301 | | $71,575.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5240 | C. Nance (Minor Child) | Denise Nance | PO Box 2788 | | | Danville | CA | 94526 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8864 | C. Wesley Rose | | 8698 Elk Grove Blvd, Ste 1-200 | | | Elk Grove | CA | 95624 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7287 | C.P., a Minor Child Jennifer Posch, Parent | | 5883 Randolph Avenue | | | Castle Rock | CO | 80104 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1118 | C2COMPS LLC | | PO BOX 140698 | | | IRVING | TX | 75014 | | $514.82 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 972 | CA INC | | ONE CA PLAZA | | | ISLANDIA | NY | 11749 | | $58,980.52 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1151 | Cache Valley Publishing LLC/ The Herald Journal | | 75 W 300 N | | | Logan | UT | 84321 | | $658.06 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7474 | Cade Callahan | Tonya Callahan | 21 Tucker St. #5 | | | Pepperell | MA | 01463 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1387 | Cade Youd | | 3225 Davencourt Circle | | | Lehi | UT | 84043 | | $3,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4240 | CADELINIA, BRANDON E. | | 1761 CAMINO LEONOR | | | SAN JOSE | CA | 95131-1779 | | $8,891.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4240 | CADELINIA, BRANDON E. | | 1761 CAMINO LEONOR | | | SAN JOSE | CA | 95131-1779 | | $3,324.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3252 | Caisse de Depot et Placement du Quebec | | 1000, Place Jean-Paul-Riopelle | | | Montreal | QC | H2Z 2B3 | Canada | $47,449,804.12 | Senior Sub Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3256 | Caisse de Depot et Placement du Quebec | c/o Mrs. Monique Laliberte, Director | 1000, Place Jean-Paul-Riopelle | | | Montreal | QC | H2Z 2B3 | Canada | $47,449,804.12 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3259 | Caisse de Depot et Placement du Quebec | c/o Mrs. Monique Laliberte, Director | 1000, Place Jean-Paul-Riopelle | | | Montreal | QC | H2Z 2B3 | Canada | $417,635.13 | Promissory Note Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3269 | Caisse de Depot et Placement du Quebec | c/o Mrs. Monique Laliberte, Director | 1000, Place Jean-Paul-Riopelle | | | Montreal | QC | H2Z 2B3 | Canada | $47,449,804.12 | Senior Sub Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3277 | Caisse de Depot et Placement du Quebec | C/O Mrs. Monique Laliberte, Director | 1000, Place Jean-Paul-Riopelle | | | Montreal | Quebec | H2Z 2B3 | Canada | $47,449,804.12 | Senior Sub Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1051 | Caitlin Klein | | 1525 S. Linden Way | | | Denver | CO | 80220 | | $2,252.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4489 | Caitlin Marie Coleman | | 2446 S Fundy Cir | | | Aurora | CO | 80013 | | $617.62 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 816 | Caitlin Perry | | 1000 South Broadway, #335 | | | Denver | CO | 80209 | | $616.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/07/2016 | 11326 | Caitlyn Kemp | | 822 Burke Ave | | | Modesto | CA | 95350 | | $15.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 419 | Caleb ONeal | | 4216 Parkridge Drive | | | Benton | LA | 71006 | | $550.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 529 | Caleb Sample | | 1388 Raleigh Street | | | Denver | CO | 80204 | | $1,106.83 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7242 | Calethia Franklin | Steve Sepeta | 8835 Berumda Ave | | | Caseyville | IL | 62232 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 286 | California Lacrosse, Inc. | | 24 21st St | | | San Diego | CA | 92102 | | $70,766.55 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 994 | California, Illinois, Indiana, Missouri, New Jersey American Water | American Water | P.O. Box 578 | | | Alton | IL | 62002 | | $3,973.25 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/10/2016 | 4551 | Callaway Golf Company | Diana Schelin | 2180 Rutherford Road | | | Carlsbad | CA | 92008 | | $660,918.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2269 | Calle Fales | | 527 Melanie Circle | | | Melbourne | FL | 32901 | | $792.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2870 | CALUMMO, MARISSA H | | 234 ELIZABETH LANE | | | UPLAND | CA | 91786 | | $3,350.77 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2870 | CALUMNO, MARISSA H | | 234 ELIZABETH LANE | | | UPLAND | CA | 91786 | | $1,613.30 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 2997 | Calvin Johnson | | 2213 East. Iowa Ave | | | Nampa | ID | 83686 | | $2,074.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10566 | Calvin Hoffman | | 5818 Walton Road | | | Bethesda | MD | 20817 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2320 | Calvin West | | 17811 Ayrshire Blvd. | | | Land O Lakes | FL | 34638 | | $5,810.60 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3109 | Camacho Tinajero, Maria M | | 1306 Cooper Street Apt 74 | | | Beverly | NJ | 08010-3009 | | $419.71 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9368 | Camela Labhard | | 42 Lupine Way | | | Sacramento | CA | 95819 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4711 | Camelbak Products LLC | Anne Caldwell | 2000 S. McDowell Boulevard Extension, Suite 200 | | | Petaluma | CA | 94954 | | $484,537.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8263 | Cameron Carter | | 9232 Prairie View Dr. | | | Highlands Ranch | CO | 80126 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8263 | Cameron Carter | | 9232 Prairie View Dr. | | | Highlands Ranch | CO | 80126 | | $0.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7360 | Cameron Suba | | 17007 W Central St | | | Surprise | AZ | 85388 | | $10.93 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4242 | Cameron Yoos | | 3535 241st PI SE | | | Issaquah | WA | 98029 | | $831.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6189 | Camie Johnson | | 190 Redwing Drive | | | Woodstock | IL | 60098 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7132 | Camila Cairo | | 1004 NE 41 Ave | | | Homestead | FL | 33033 | | $66.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3355 | Camilla Chaplick | | 7783 S. Jersey Way | | | Centennial | CO | 80112 | | $1,297.56 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5940 | Camille Bass | | 4437 Long Branch Avenue | | | San Diego | CA | 92107 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1640 | Camille Dixon | | 2642 South Quitman Street | | | Denver | CO | 80219 | | $2,739.91 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1442 | Camille Hensley | | 2600 Hanover St. | | | Denver | CO | 80238 | | $414.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9407 | Camillo Matteucci | | 48 Briar Hills Circle | | | Springfield | NJ | 07081 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3980 | Camino Real, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble, et al. | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | | Landlord Claim (Non-Severance) | | | | | TSA Stores, Inc. | 16-10530 |
| 10/11/2016 | 11352 | Camino Real, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis, LLP | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $975,932.21 | Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3850 | Campus View, L.L.C. (Jordan Landing) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $24,428.99 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3850 | Campus View, L.L.C. (Jordan Landing) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $17,243.82 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9961 | Campus View, L.L.C. (Jordan Landing) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $1,151,425.87 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10425 | Campus View, L.L.C. (Jordan Landing) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $1,155,331.87 | Landlord Claim (Rejection) | A | | 08/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1102 | CANADA DRY ATLANTIC CITY | | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | | $183.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1364 | CANADA DRY POTOMAC | | 3600 PENNSY DRIVE | | | LANDOVER | MD | 20785 | | $856.62 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1364 | CANADA DRY POTOMAC | | 3600 PENNSY DRIVE | | | LANDOVER | MD | 20785 | | $293.78 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8721 | Canace Estopare | | 196 Harvest Grove | | | Imperial | MO | 63052 | | $55.78 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10527 |
| 06/01/2016 | 3370 | Candace Michelle Ingram | | 6308 Dunleaf Arc Way | | | Norcross | GA | 30093 | | $1,610.13 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3036 | Candace T Hirota | | 6373 N. Paulina St B | | | Chicago | IL | 60660 | | $1,922.40 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3564 | Candace T Hirota | | 6373 N. Paulina St. B | | | Chicago | IL | 60660 | | $1,922.40 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6640 | Candace Verdugo | | 914 N Propsect Ave | | | Redondo Beach | CA | 90278 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8491 | Candice Schreckengost | | 351 N Rock Station Dr | | | Sahuarita | AZ | 85629 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 967 | Cano, Margarita | | 2535 Knollwood Drive #1203 | | | Grand Junction | CO | 81505 | | $1,246.19 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3537 | Cape Town Plaza LLC | Paul V. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $73,811.25 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3537 | Cape Town Plaza LLC | Paul V. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $98,123.68 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11026 | Cape Town Plaza LLC | Paul V. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $1,316,366.84 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4252 | Capital Centre LLC | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $137,799.17 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10762 | Capital Centre LLC | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $882,442.98 | Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10569 | Cara Coniglio | | 31 Union Square West, 3E | | | New York | NY | 10003 | | UNLIQUIDATED | Gift Card Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6200 | Cara M. Seward | | 75 Tabor Dr | | | Branford | CT | 06405 | | $228.86 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5155 | Cara Murphy | | 2510 Ridgeway | | | Evanston | IL | 60201 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 868 | Cara Parks | | 9897 Sylvestor Road | | | Highlands Ranch | CO | 80129 | | $924.26 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3359 | Cara Parks | | 9897 Sylvestor Road | | | Highlands Ranch | CO | 80129 | | $883.75 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9336 | Cara Teter | | 29114 Willows Landing Dr | | | Menifee | CA | 92585 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 942 | Caravan Canopy | James Rees, VP Sales | 14600 Alondra Blvd. | | | La Mirada | CA | 90638 | | $579,615.94 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 128 | Cardlytics, Inc. | Attn Chuck Toomey | 675 Ponce de Leon Ave | Suite 6000 | | Atlanta | GA | 30308 | | $902,593.61 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 206 | Cardlytics, Inc. | Attn Chuck Toomey | 675 Ponce de Leon Ave | Suite 6000 | | Atlanta | GA | 30308 | | $316,669.60 | Trade Claim | A | | 03/14/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2017 | 12083 | Caren Stratz | | 2409 Muir Field Rd | | | Madison | WI | 53719 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8623 | Carey E. Null | | 6372 White Clover Dr. | | | Cedar Hill | MO | 63016 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1668 | Carey Schieding | | 23 6th Ave | | | Haverhill | MA | 01830 | | $1,365.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9480 | Careylyn Clifford | | 1015 N. Gower St | | | Hollywood | CA | 90038 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10556 | Cari C. Zurlis | | 7292 Jernigan Drive | | | Frisco | TX | 75034 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10557 | Cari C. Zurlis | | 7292 Jernigan Drive | | | Frisco | TX | 75034 | | $25.00 | Gift Card Claim | A | | 08/24/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9093 | Cari Lucht | | 10352 Elm Shade Rd | | | Red Bud | IL | 62278 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/29/2016 | 11455 | Carin DAmbro | | 66 VanDerwerken Ave Apt 1 | | | Waterford | NY | 12188 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7494 | Carina Esguerra | | 1920 Valance Street | | | San Diego | CA | 92154 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/29/2016 | 527 | Carissa Anne Panasci | | 82 Silver Fox Drive | | | Greenwood Village | CO | 80121 | | $919.32 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 28 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1147 | Carissa Anne Panasci | | 82 Silver Fox Drive | | | Greenwood Village | CO | 80121 | | $1,665.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1629 | Carissa Stich | | 910 S Arbutus Street | | | Lakewood | CO | 80228 | | $2,283.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5942 | Carl Alby | | 8929 Guthrie Ave #B | | | Los Angeles | CA | 90034 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9590 | Carl Berghult | | 6628 Parkwood Rd | | | Edina | MN | 55436 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11201 | Carl Durham | | 303 Twin Dolphin Dr. #600 | | | Redwood City | CA | 94065 | | $16.27 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/02/2016 | 11472 | Carl G Leland | | 890 Fenton St | | | Lakewood | CO | 80214 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2931 | Carl George | | 2201 Northwest 41 Avenue Apt # 202 Building #1 | | | Lauderhill | FL | 33313 | | $2,376.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/20/2016 | 10484 | Carl J Rizzo Jr | | 52 Broad Street | | | Emerson | NJ | 07630 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2311 | Carl Tsuda | | 3275 Kanekopa Place | | | Honolulu | HI | 96816 | | $5,130.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9608 | Carl Zipf | | 4837 Ashleigh Dr | | | Dublin | OH | 43016 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 7212 | Carla Motta | | 230 Mill Street | | | Burlington | MA | 01803 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1698 | Carla Neto-Torres | | 713 Greymont St | | | Philadelphia | PA | 19116 | | $2,822.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4253 | Carla Vaca Mendoza | | 1725 Park Ave #7 | | | Los Angeles | CA | 90026 | | $3,217.42 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6813 | Carley Phelps | | 9272 Wheeler Ct | | | Highlands Ranch | CO | 80126 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/24/2016 | 187 | Carlie Grace Gallepso Bagarinao | c/o Allegory | 13261 Moorpark St. Suite 103 | | | Sherman Oaks | CA | 91423 | | $600.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10251 | Carlos A. Morlet | | 14548 Cornishcrest Rd | | | Whittier | CA | 90604 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1127 | Carlos Bravo | | 7304 Independence Dr. | | | The Colony | TX | 75056 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 9988 | Carlos Flores | | 16581 SW 84th Ct | | | Miami | FL | 33157 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 910 | Carlos Lamas | | 2327 Pruneridge Ave. | Apt. #10 | | Santa Clara | CA | 95050 | | $1,423.42 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1345 | Carlos Lamas | | 2327 Pruneridge Avenue #10 | | | Santa Clara | CA | 95050 | | $1,423.42 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9555 | Carlos M Bello | | 11350 SW 51 St | | | Miami | FL | 33165 | | $153.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5467 | Carlos Martinez | | 1 Dwight Street | | | Watertown | MA | 02472 | | $116.64 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6457 | Carlos Martinez | | 1008 E. Edgemont Dr | | | Fresno | CA | 93720 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 7749 | Carlos Mendoza | | 4412 Latimer Avenue | | | San Jose | CA | 95130 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6194 | Carlos Salvat | | 517 Zamora | | | Coral Gables | FL | 33134 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/22/2016 | 159 | Carlton Technologies | | 4518 128th St | | | Holland | MI | 49424 | | $29,065.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10686 | Carly Behrens | | 501 Fox Lane | | | Walworth | WI | 53184 | | $50.11 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9535 | Carly Pearson | | 3905 E. Balch Avenue | | | Fresno | CA | 93702 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/28/2016 | 11597 | Carlyn Davis | | 2209 Sunrise Lane | | | Carrollton | TX | 75006 | | $110.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/14/2016 | 11380 | Carmen Cristantiello | | 228 Phelps Ave | | | Cresskill | NJ | 07626 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6755 | Carmen Hernandez | | 15908 Lakefield Drive | | | La Mirada | CA | 90638 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2806 | Carmen Killion | | 5563 S. Moore St | | | Littleton | CO | 80127 | | $826.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1607 | Carmen L. Jimenez-Fernandez | | 15507 SW 39 St | | | Miramar | FL | 33027 | | $1,660.36 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11065 | Carmen Meza | | 125 Old Mt Kisco Rd | | | Armonk | NY | 10504 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/26/2016 | 11238 | Carmen R. Valcarcel | | 496 Elm Street | | | Kearny | NJ | 07032 | | $5.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2398 | Carmen Santos | | 10994 Persimmon LN | | | Fontana | CA | 92337 | | $3,033.73 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2398 | Carmen Santos | | 10994 Persimmon LN | | | Fontana | CA | 92337 | | $2,510.39 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10738 | Carmen Steil | | 271 Fairway Dr. | | | Novato | CA | 94949 | | $51.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4254 | CARMICHAEL, ARNOLD R. | | 824 LILLY LANE | | | EWING | NJ | 08638 | | $4,772.84 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9101 | Carmita Acosta | | 2155 NW 23rd Street | | | Miami | FL | 33142 | | $86.77 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2221 | CARNER, CYNTHIA D. | | 7817 NW 69TH TER | | | TAMARAC | FL | 33321 | | $631.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8665 | Carol A Ginsberg | | 3230 80th Avenue SE Unit 3 | | | Mercer Island | WA | 98040 | | $26.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 287 | Carol A Hertzler Fastitches | Carol A Hertzler | 10177 Rancho Montecito Drive | | | Parker | CO | 80138 | | $117.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 5018 | Carol A Penney | Ralph P Penney | 336 Maple Street | | | Mansfield | MA | 02048 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9963 | Carol Atkins | | 1802 Hitching Post Place | | | Plant City | FL | 33566 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 07/17/2016 | 6998 | Carol Carter | | 1605 Parkridge Circle, Apt 231 | | | Crofton | MD | 21114 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6369 | Carol Cherne | | 7424 Bush Lake Drive | | | Bloomington | MN | 55438 | | $125.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/03/2016 | 11284 | Carol Chiang | | 23W411 Country Court | | | Naperville | IL | 60540 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7335 | Carol Cullen | | 7 Heather Lane | | | Southborough | MA | 01772 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9604 | Carol Cullen | | 7 Heather Lane | | | Southborough | MA | 01772 | | $105.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2327 | Carol Hilliard | | P. O. Box 20836 | | | Bradenton | FL | 34204 | | $1,320.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6411 | Carol Hubner | | 11640 N 112th Street | | | Scottsdale | AZ | 85259 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6299 | Carol Inouye | | 94-720 Lumiauau St., J-2 | | | Waipahu | HI | 96797-5093 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10776 | Carol J. Berglund | | 3712 Gershwin Ln N | | | Oakdale | MN | 55128 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5381 | Carol M Gregorich | | 6223 21st Ave NE | | | Tacoma | WA | 98422 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8687 | Carol M. Kuderna | | 1313 Evergreen Ave | | | Ocean | NJ | 07712 | | $23.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3498 | Carol M. Mateas | | 05 681 Madison Street | | | Winfield | IL | 60190 | | $1,680.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10390 | Carol M. Mateas | | 05 681 Madison Street | | | Winfield | IL | 60190 | | $1,478.04 | Employee Claim (Non-Severance) | A | | 05/29/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8758 | Carol Mulick | | 1200 Sunset Ave | | | Richmond Hts | MO | 63117 | | $53.42 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/14/2016 | 1306 | Carol Plummer | | 481 Safari Drive | | | San Jose | CA | 95123 | | $1,183.58 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6613 | Carol Potter | | 3 Beech Lane | | | Morristown | NJ | 07960 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6161 | Carol Schmitt | | 18111 W. Lance Hill Rd | | | Cheney | WA | 99004 | | $30.43 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1615 | Carol Sidman | | 2305 East Arapahoe Road | Suite #234 | | Centennial | CO | 80122 | | $3,481.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 29 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1265 | Carol Siegel | | 179 Dorado Beach Court | | | Howell | NJ | 07731 | | $591.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7381 | Carol Smrek | | 12 Willow Street | | | West Harrison | NY | 10604 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6850 | Carol van Ahlers | | 2547 E. Alden Place | | | Anaheim | CA | 92806 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9519 | Carole Lee | | 1 Elizabeth St | | | Westerly | RI | 02891 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9203 | Carole L. Lee (For A.M.L. - A Minor Child) | Carole L. Lee | 4946 Bookelia Circle E | | | Bradenton | FL | 34203 | | $38.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6321 | Carolina Ballestas | | 891 Harbor Drive | | | Key Biscayne | FL | 33149 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/07/2016 | 11498 | Carolina Monroy | | 4327 S Wenonah | | | Stickney | IL | 60640 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10745 | Carolina Puerto Rico | Chief Legal Counsel or City Manager | City Hall, Ignacio Arzuaga Ave. | Corner of Fernandez Juncos St | | Carolina | PR | 00986-0008 | | $3,310.76 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1049 | Caroline Herter | | 4940 Decatur St | | | Denver | CO | 80221 | | $2,823.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8728 | Caroline Lachance | Scott Lachance | 9 Free Street | | | Biddeford | ME | 04005 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7798 | Caroline Lynch | | 4741 Marlborough Way | | | Carmichael | CA | 95608 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 7460 | CAROLINE PERERA | | 10420 SW 158 CT APT 101 | | | MIAMI | FL | 33196 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8054 | Caroline S. Cox | | 2017 Lodges Ln. | | | Oreland | PA | 19075 | | $39.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10063 | Caroline Wade | | PO Box 51953 | | | Pacific Grove | CA | 93950 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/27/2016 | 11736 | Carole Elie | | 30-15 Hobart Street #SE | | | Woodside | NY | 11377 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5512 | Carolyn Barrientos | | 4301 Feldspar Court | | | Union City | CA | 94587 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10863 | Carolyn Covelli | | 11307 Palm Island Ave | | | Riverview | FL | 33569 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10087 | Carolyn DeForte | | 149 N Sunnycrest Dr | | | Little Silver | NJ | 07739 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7516 | Carolyn Hauck | | 123 Village Dr | | | Canton | GA | 30114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/13/2017 | 11823 | Carolyn Hurst | | 350 Morgan Pl, SE | | | Atlanta | GA | 30317 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7877 | Carolyn Hyland | | 10 Wickham Way | | | Chatham | NJ | 07928 | | $42.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8239 | Carolyn Lieu | | 226 Birchwood Drive | | | West Chester | PA | 19380 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6075 | Carolyn McDermott | | 16444 Helmcrest Dr | | | Whittier | CA | 90604 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9353 | Carolyn Phipps | | 2331 Kentuck Ct. | | | Naperville | IL | 60564 | | $27.04 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1106 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1108 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | $12,350.98 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1111 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 4987 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 4988 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | A | | 05/12/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5087 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | $5,266.45 | Landlord Claim (Rejection) | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2197 | CARPENTER, SHARLA | | 11214 HANSON BLVD NW | | | COON RAPIDS | MN | 55433 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 534 | Carriage Crossing Market Place, LLC | c/o M. Lee Johnsey, Jr. | Balch and Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | | $75,191.25 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11151 | Carrie Buxton | | 226 Madison Village Dr | | | Benton | AR | 72015 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1187 | Carrie Crews | | 11773 Braun Way | | | Conifer | CO | 80433 | | $3,219.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/15/2016 | 11537 | Carrie Groft | | 535 Ridge Ave | | | Mcsherrystown | PA | 17344 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6072 | Carrie I Kenery | | 4412 Pinon Place | | | San Jose | CA | 95136 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8034 | Carrie Jaskaniec | | N67 W13680 Daylily Dr | | | Menomonee Falls | WI | 53051 | | $15.75 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9592 | Carrie Long | | 6614 E Monterosa St | | | Scottsdale | AZ | 85251 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/29/2016 | 4652 | Carrie Mahlum | | 5107 Lexington Ave | | | Clovis | CA | 93619 | | $30.30 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9625 | Carrie McGough | | 437 Hostetter Drive | | | Millersville | PA | 17551 | | $42.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/04/2017 | 11780 | Carrie Paden | | 781 Meadow Lane | | | Libertyville | IL | 60048 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 11227 | Carrie Perkins | | 1270 Hideaway Gulch Drive | | | Fort Mill | SC | 29715 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6780 | Carrie Sorio | | 397 Don Basilio Way | | | San Jose | CA | 95123 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8765 | Carrie Wells | | 207 34th Street Apartment 1 | | | Brooklyn | NY | 11232 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6615 | Carson Williams | | 3844 Richmond Ave | | | Clovis | CA | 93619 | | $15.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3225 | Caruth Acquisition, LP | Attn Jason Rudd | Wick Phillips Gould & Martin, LLP | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | | $162,080.35 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9181 | Caruth Acquisition, LP | Attn Jason Rudd | Wick Phillips Gould & Martin, LLP | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | | $1,348,529.40 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3053 | Cary Arnold | | 318 London St Apt B | | | San Francisco | CA | 94112 | | $4,803.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1403 | Cary McIrvin | | 29733 Lusk Rd | | | Eugene | OR | 97405 | | $1,555.65 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8431 | Caryn Dallura | | 428 E. Halpin Dr. | | | Meridian | ID | 83646 | | $50.88 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1377 | Carzella Haris | | 9129 S. Paulina | | | Chicago | IL | 60620 | | $1,789.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3222 | CASAS, JIMMY | | 8502 MAYSIDE LN | | | HOUSTON | TX | 77040-1571 | | $664.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4502 | Cascade Designs | | 4000 1st Ave South | | | Seattle | WA | 98134 | | $55,907.18 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2445 | Cascade Natural Gas Corporation | | PO Box 990065 | | | Boise | ID | 83799 | | $877.91 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2450 | Cascade Natural Gas Corporation | | PO Box 990065 | | | Boise | ID | 83799 | | $1,657.86 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3863 | Cascade Station Retail CTR LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $61,598.80 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3863 | Cascade Station Retail CTR LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $193,433.51 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10376 | Cascade Station Retail CTR LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $961,305.83 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10376 | Cascade Station Retail CTR LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $61,746.24 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2490 | Casey Adkins | | 2230 Cornerstone Ln., Apt 213 | | | Bellingham | WA | 98226 | | $1,074.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8944 | Casey B Collins | | 9182 Glenridge Ave. | | | Westminster | CA | 92683 | | $1,187.71 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3213 | Casey Gries | | 202 N Erickson St | | | Roland | IA | 50236 | | $448.30 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 30 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2016 | 4897 | Casey Miller | | 5 Celtic Ave | | | Billerica | MA | 01821 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 02/02/2017 | 11885 | Casey Mushinski | | 3119 Saddle Ridge Ct | | | Richmond | TX | 77406 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3951 | Casey Ryan Eisemann | | 1736 Chelsea Way | | | Roseville | CA | 95661 | | $4,599.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1661 | Casey Victoria Carlson | | 6714 S Independence St | | | Littleton | CO | 80128 | | $918.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1216 | CASIO AMERICA INC | | 570 MT. PLEASANT AVE. | | | DOVER | NJ | 07801 | | $84,735.53 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4255 | Casio America, Inc. | Attn R. Brosnick | Akerman LLP | 666 Fifth Avenue, 20th Floor | | New York | NY | 10103 | | UNLIQUIDATED | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4255 | Casio America, Inc. | Attn R. Brosnick | Akerman LLP | 666 Fifth Avenue, 20th Floor | | New York | NY | 10103 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2190 | Cass T. Brown | | 9266 Lake Sharp Court | | | Orlando | FL | 32817 | | $1,436.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3687 | Cassandra Glymph | | 1104 E. Yukon Street | | | Tampa | FL | 33604 | | $834.29 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2651 | Cassandra Goodrum | | 120 PebbleCreek Drive | | | Jackson | GA | 30233 | | $669.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7974 | Cassandra Newmeyer | | 3222 Charmaine Ln. | | | St. Charles | IL | 60174 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6871 | Cassandra White | | 1347 Sand Lime Road | | | Winter Garden | FL | 34787 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10494 | Cassaundra Cotsworth | | 6190 S Summer Ridge Way | | | Castle Rock | CO | 80109 | | $65.18 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/04/2017 | 11779 | Cassie L Kramer | | 2018 Braidwood Street | | | El Cajon | CA | 92020 | | $137.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 2966 | Castle & Cooke California Crossings, L.L.P. | Levene, Neale, Bender, Yoo & Brill L.L.P. | c/o Eve H. Karasik, Esq. | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | | $64,275.56 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 2966 | Castle & Cooke California Crossings, L.L.P. | Levene, Neale, Bender, Yoo & Brill L.L.P. | c/o Eve H. Karasik, Esq. | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | | $75,984.30 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10717 | Castle & Cooke California Crossings, LLC | c/o Eve H. Karasik, Esq. | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | | $3,618.31 | Landlord Claim (Rejection) | A | 05/31/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10717 | Castle & Cooke California Crossings, LLC | c/o Eve H. Karasik, Esq. | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. Suite 1700 | | Los Angeles | CA | 90067 | | $712,559.64 | Landlord Claim (Rejection) | A | 05/31/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4256 | Castlewood Apparel Corp. | David Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5536 | Catalina Delgado | | 9 Grammar School Drive | | | Danbury | CT | 06811 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6756 | Catalina Delgado | | 9 Grammar School Drive | | | Danbury | CT | 06811 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10353 | Catalina Frail | | 27 Travis Road | | | Natick | MA | 01760 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2568 | Catalina Marketing Corporation | Shelly Schaffer, Executive Vice President and Chief Financial Officer | 200 Carillon Parkway | | | St. Petersburg | FL | 33716 | | $193,234.61 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7843 | Catherine Auld | | 1021 SE 22nd Terrace | | | Cape Coral | FL | 33990 | | $44.52 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8940 | Catherine Brooks | | 514 Barbara Ave | | | Solana Beach | CA | 92075 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9026 | Catherine Brooks | | 514 Barbara Ave | | | Solana Beach | CA | 92075 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2020 | Catherine Chancy | | 1708 North Hill Pkwy | | | Atlanta | GA | 30341 | | $833.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/30/2016 | 10713 | Catherine Colavecchio | | 9629 Crown Prince Ln | | | Windermere | FL | 34786 | | $58.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2256 | Catherine F. Buerlen | Edith Cuen | 730 Cedar Ave | | | Chula Vista | CA | 91910 | | $618.71 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2259 | Catherine F. Buerlen | | 730 Cedar Ave | | | Chula Vista | CA | 91910 | | $618.71 | Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7672 | Catherine Flitcroft | | 872 Channing Cir. | | | Benicia | CA | 94510 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6757 | Catherine Johnson | | 8329 Old Town Drive | | | Tampa | FL | 33647 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/28/2016 | 11600 | Catherine Johnson | | 508 Allenview Drive | | | Mechanicsburg | PA | 17055 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2973 | Catherine Martinez | | 2110 Canterbury Ln | | | Jamison | PA | 19454 | | $854.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7624 | Catherine Nisimblat | | 412 Vinewood Street | | | Wyandotte | MI | 48192 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8898 | Catherine Patrick | | 40 Timberwick Drive | | | Flemington | NJ | 08822 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6627 | Catherine Preziosi | | 3116 Juneau Place | | | Baltimore | MD | 21214 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10222 | Catherine Santacroce | | 2525 Rattlesnake Rd | | | Newcastle | CA | 95658 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8068 | Catherine Waymaster | | 2419 Shawkey Lane | | | Oxford | MI | 48371 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4748 | Catherine Wheeling | | 6811 Riviera Drive | | | Coral Gables | FL | 33156 | | $48.15 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7941 | Cathy Davidson | | 5708 S. Kimmer Cove Way | | | Boise | ID | 83709 | | $15.90 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/28/2016 | 11585 | Cathy DeMars | | 4729 Pebblepointe Pass | | | Zionsville | IN | 46077 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1385 | Cathy Kandalec | | 9996 Wyecliff Drive | | | Highlands Ranch | CO | 80126 | | $1,376.96 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6193 | Cathy Schloss | | 14654 Evening Star Dr. | | | Poway | CA | 92064 | | $2,476.11 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 4305 | Cave Springs Center 840, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $106,740.24 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9185 | Cave Springs Center 840, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $645,058.97 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 747 | CBA Industries Inc | | 669 River Dr | Center Two | | Elmwood Park | NJ | 07407 | | $20,632.21 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4220 | CCA - Renaissance Square Shopping Center, LLC | Attn Thomas B. Walper | c/o Munger, Tolles and Olson LLP | 355 S. Grand Avenue | 35th Floor | Los Angeles | CA | 90071 | | $4,628.54 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4220 | CCA - Renaissance Square Shopping Center, LLC | Attn Thomas B. Walper | c/o Munger, Tolles and Olson LLP | 355 S. Grand Avenue | 35th Floor | Los Angeles | CA | 90071 | | $3,662.54 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10786 | CCA-Renaissance Square Shopping Center LLC | Attn Thomas B. Walper | c/o Munger, Tolles and Olson LLP | 355 S. Grand Avenue, 35th Floor | | Los Angeles | CA | 90071 | | $35,290.44 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4965 | Cecelia Woolerton | | 1370 Joan Drive | | | Southampton | PA | 18966 | | $58.30 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/13/2016 | 10978 | Cecilia Biosca | | 2094 Orion Creek Rd Lot L | | | Colville | WA | 99114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8933 | Cecilia Diaz | | 8125 S Keating Ave | | | Chicago | IL | 60642 | | $39.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7219 | Cecilia Pacleb | | 767 N. Fair Oaks Ave, Apt 8 | | | Sunnyvale | CA | 94085 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5582 | Cecilia Richter | | 12450 SW 68 Ct | | | Miami | FL | 33156 | | $5.35 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6318 | Cecille Docto | | 1740 Virginia Loop | | | Roseville | CA | 95747 | | $50.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1832 | Cecille Geronimo | | 4380 S. Monaco St #2035 | | | Denver | CO | 80237 | | $692.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4112 | Cedar Enterprises Corp ( Rite Aid Corporation) t/a Boulder, CO | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $402.33 | Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10372 | Cedar Enterprises Corp (Rite Aid Corporation) t/a Diagonal Plaza S.C., Boulder CO | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $254,274.12 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 10367 | Cedar Enterprises Corp (Rite Aid Corporation) t/a Diagonal Plaza S.C., Boulder, CO | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $125,942.92 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2722 | Cedred Bruce Eugene | | 70 NE 50th Terrace | | | Miami | FL | 33137 | | $538.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6340 | Cedric Pascua | | PO Box 11 | | | San Lorenzo | CA | 94580 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8968 | Celeste Engel | | 2116 Telford Dr | | | St. Louis | MO | 63125 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5565 | Celeste Gillis | | 1716 N.E. 17th Way | | | Fort Lauderdale | FL | 33305 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5792 | Celeste Hamilton | | 21197 Shady Vista Lane | | | Boca Raton | FL | 33428 | | $120.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10564 | Celeste Johnson | | 6113 Loganberry St. | | | Anchorage | AK | 99502 | | $20.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3065 | Celestine Robinson | | 2103 Peachwood Dr | | | Missouri City | TX | 77489 | | $2,096.61 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2414 | Celestino Martinez | | 10525 Wilhorse Lane | | | Littleton | CO | 80125 | | $2,770.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5471 | Cela Blanco | | 163 Linwood Ave. | | | Providence | RI | 02907 | | $43.44 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4257 | Centennial Square, L.L.C. | Attn Michael Gartenberg | Garden Commercial Properties | 820 Morris Turnpike | | Short Hills | NJ | 00078 | | $43,064.70 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4257 | Centennial Square, L.L.C. | Attn Michael Gartenberg | Garden Commercial Properties | 820 Morris Turnpike | | Short Hills | NJ | 00078 | | $127,158.16 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9647 | Centennial Square, L.L.C. | Attn Michael Gartenberg | Garden Commercial Properties | 820 Morris Turnpike | | Short Hills | NJ | 00078 | | $43,064.70 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9647 | Centennial Square, L.L.C. | Attn Michael Gartenberg | Garden Commercial Properties | 820 Morris Turnpike | | Short Hills | NJ | 00078 | | $955,542.06 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2240 | Centerco Manchester LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $56,931.60 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2240 | Centerco Manchester LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $164,502.88 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11086 | Centerco Manchester LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $1,259,848.45 | Landlord Claim (Rejection) | A | | 05/20/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3505 | Centerplace of Greeley III, LLC (Regency) | Attn Ernst Bell, Esq | Regency Centers, L.P. | One Independent Drive | | Jacksonville | FL | 32202 | | $53,201.68 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3505 | Centerplace of Greeley III, LLC (Regency) | Attn Ernst Bell, Esq | Regency Centers, L.P. | One Independent Drive | | Jacksonville | FL | 32202 | | $57,098.46 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11081 | Centerplace of Greeley III, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelly Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $53,201.68 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11091 | Centerplace of Greeley III, LLC (Regency) | Attn Ernst Bell, Esq | Regency Centers, L.P. | One Independent Drive | | Jacksonville | FL | 32202 | | $987,303.95 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/11/2016 | 384 | CenterPoint Energy | | PO Box 4567 | | | Houston | TX | 77251 | | $12,007.09 | Utility Claim | A | | 03/07/2016 | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 06/02/2016 | 3736 | Centerton Square LLC | Deborah Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201 | | $248,629.12 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11126 | Centerton Square LLC | Deborah Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201 | | $976,249.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1213 | CENTIMARK CORPORATION | SHERI L. OLENAK, ASSISTANT SECRETARY | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | | $42,523.10 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/22/2016 | 3768 | Central Avenue Mall, LLP | c/o Jared M. Le Fevre | Crowley Fleck PLLP | 490 N. 31st Street, Ste. 500 | | Billings | MT | 59101 | | $384,864.09 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4495 | CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVENUE | CH ENERGY GROUP - DEPT 100 | | POUGHKEEPSIE | NY | 12601-4839 | | $883.38 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 310 | CENTURY SPORTING GOODS | Century, LLC | Attn Jane Samuel | 1000 CENTURY BLVD | | MIDWEST CITY | OK | 73110 | | $756,511.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4258 | CERA ARMISTEAD | | 1441 W 143RD ST #208 | | | BURNSVILLE | MN | 55306 | | $1,041.00 | Employee Claim (Non-Severance) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4258 | CERA ARMISTEAD | | 1441 W 143RD ST #208 | | | BURNSVILLE | MN | 55306 | | $1,691.00 | Employee Claim (Non-Severance) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/03/2016 | 10810 | Cesar Hernandez | Sarah Hernandez | 209 E 6 | PO Box 43 | | Oconto | NE | 68860 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 295 | CESD Talent Agency | | 10635 Santa Monica Bl. #130 | | | Los Angeles | CA | 90025 | | $3,000.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4964 | CFG Health Network | Liz Ryan | 765 E Rt 70 Bldg A 100 | | | Marlton | NJ | 08053 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2698 | CG Networks, Inc. | Kevin Sturrup | 437 NE 2nd Ave | | | Fort Lauderdale | FL | 33301 | | $8,163.92 | 503(b)(9) Claim | A | | 03/31/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2698 | CG Networks, Inc. | Kevin Sturrup | 437 NE 2nd Ave | | | Fort Lauderdale | FL | 33301 | | $12,475.00 | 503(b)(9) Claim | A | | 03/31/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2698 | CG Networks, Inc. | Kevin Sturrup | 437 NE 2nd Ave | | | Fort Lauderdale | FL | 33301 | | $50,936.58 | 503(b)(9) Claim | A | | 03/31/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3198 | CH Realty III/Clackamas, L.L.C. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $83,130.74 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10948 | CH Realty III/Clackamas, L.L.C. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $959,374.47 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4160 | CH Realty VII/R Nova Plaza IV, L.L.C. | Winstead P.C. Attn Annmarie Chiarello | 2728 N. Harwood, 500 Winstead Building | | | Dallas | TX | 75201 | | $116,992.76 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/14/2016 | 11005 | CH Realty VII/R Nova Plaza IV, L.L.C. | Attn Annmarie Chiarello | Winstead P.C. | 500 Winstead Building | 2728 N. Harwood Street | Dallas | TX | 75201 | | $654,766.16 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6697 | Chad Dias | | 5670 East Waverly Lane | | | Fresno | CA | 93727 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4815 | Chad Elgas | | 15224 Iron Horse Circle | | | Leawood | KS | 66224 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4259 | Chad Johnson | Erin Johnson | 39728 N Cross Timbers Way | | | Anthem | AZ | 85086 | | $959.15 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5918 | Chad Lindauer | | 212 Sun Valley Drive | | | Smithton | IL | 62285 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7380 | Chad Matlick | | 322 Pioneer Ridge Dr | | | Wentzville | MO | 63385 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9328 | Chad Morrison | | 1449 Entrada Verde | | | Alamo | CA | 94507 | | $53.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1638 | Chad Turner | | 579 Wright St #102 | | | Lakewood | CO | 80228 | | $1,774.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/17/2016 | 10412 | Chad Wood | | 4531 Winderwood Cir | | | Orlando | FL | 32835 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2017 | 12055 | Chamoun David | | 8754 N Ozaram Ave | | | Niles | IL | 60714 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3787 | Champion Energy Services, LLC | W. Steven Bryant | c/o Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | UNLIQUIDATED | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/13/2016 | 11362 | Champion Energy Services, LLC | c/o David A. Zdunkewicz | Andrews Kurth Kenyon LLP | 600 Travis, Suite 4200 | | Houston | TX | 77002 | | $137,184.09 | Utility Claim | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3791 | Champion Energy, LLC | W. Steven Bryant | c/o Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | UNLIQUIDATED | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/13/2016 | 11361 | Champion Energy, LLC | c/o David A. Zdunkewicz | Andrews Kurth Kenyon LLP | 600 Travis, Suite 4200 | | Houston | TX | 77002 | | $137,184.09 | Utility Claim | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2601 | Championship Sports Group, LLC dba Texas Revolution | Benizio, Tommy CEO, Texas Revolution | 190 E. Stacy Rd., Suite 1312 | | | Allen | TX | 75002 | | $2,500.00 | Executory Contract | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 69 | Chandler Signs, LLC | | 3201 Manor Way | | | Dallas | TX | 75235 | | $19,469.62 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 554 | Chandler Signs, LLC | | 3201 Manor Way | | | Dallas | TX | 75235 | | $23,866.50 | Trade Claim | A | | 03/15/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 32 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3195 | Chandler Village Center, LLC | Michelle E. Shriro | Singer & Levick, PC | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | | $105,637.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11125 | Chandler Village Center, LLC | Michelle E. Shriro | Singer & Levick, PC | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | | $722,209.10 | Landlord Claim (Rejection) | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 951 | Chantel Greske | | 7395 Turkey Rock Rd | | | Littleton | CO | 80125 | | $876.15 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8472 | Charbel C. Saliba | | 4679 SW 153 Ct | | | Miami | FL | 33185 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/28/2016 | 4629 | Char-Broil/Thermos | | PO Box 1240 | | | Columbus | GA | 31902-1240 | | $18,983.90 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10540 | Charlene Burger | | 166-22 22 Avenue | | | Whitestone | NY | 11357 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9550 | Charlene Ouchi | | 3341 Maunaloa Ave | | | Honolulu | HI | 96816 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/20/2016 | 11403 | Charles A. Smith | | 314 Pomaria Place | | | The Villages | FL | 32162 | | $49.54 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8176 | Charles Bailow | The Goyette Residence | 198 Precinct Street | | | Middleboro | MA | 02346 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4781 | Charles Buffie | Amy Buffie | 7670 188th Lane | | | Nowthen | MN | 55303 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 5119 | Charles Capen | | 11856 Moorpark Street Unit D | | | Studio City | CA | 91604 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 211 | Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale Park | MD | 20737 | | $3,349.90 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/29/2016 | 4643 | Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale Park | MD | 20737 | | $3,349.90 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6506 | Charles Doudna | | 9400 E. Iliff Ave. #205 | | | Denver | CO | 80231 | | $25.00 | Admin Priority | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2038 | Charles G Konorosky | | 3170 Sweet Basil Lane | | | Loganville | GA | 30052 | | $5,544.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5531 | Charles Hagopian | | 821 Los Molinos Way | | | Sacramento | CA | 95864 | | $235.07 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8180 | Charles Helder | | 114 Heather Croft | | | Egg Harbor Township | NJ | 08234 | | $54.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7328 | Charles J. Shields III | | 55 S. Bergen Pl., Apt 2L | | | Freeport | NY | 11520 | | $51.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9208 | Charles Johnson | | 1198 Pacific Coast Hwy #D362 | | | Seal Beach | CA | 90740 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10403 | Charles Kero | | 120 S. Stewart Ave | | | Lombard | IL | 60148 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/12/2017 | 11960 | Charles M Landon | | 6408 Medicine Springs Dr | | | Colorado Springs | CO | 80923 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9969 | Charles Mallini | | 515 Falcon Lake Dr. | | | Friendswood | TX | 77546 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2661 | Charles Mikel Delaney | | 175 Buck Creek Circle | | | Griffin | GA | 30224 | | $291.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5269 | Charles Muir | | 679 Emily Drive | | | Mountain View | CA | 94043 | | $21.62 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5276 | Charles Muir | | 679 Emily Drive | | | Mountain View | CA | 94043 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6430 | Charles Potter | | 461 Terrill Rd | | | Fanwood | NJ | 07023 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1650 | Charles R Coombs | | 110 Ponderosa Cirlce | | | Golden | CO | 80401 | | $2,881.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7208 | Charles Rogers | | 10849 Brookfield Ave | | | Stockton | CA | 95209 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7211 | Charles Rogers | | 10849 Brookfield Ave | | | Stockton | CA | 95209 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6684 | Charles Rowell | | 10916 Moorpark St Apt 6 | | | Toluca Lake | CA | 91602 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4721 | Charles Salvatore | | 3612 W 116th Street | | | Chicago | IL | 60655 | | $32.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8731 | Charles Steingas | | 970 Iris Cir. | | | Excelsior | MN | 55331 | | $83.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10873 | Charles Torok | | 6934 Pine Ct | | | Dublin | CA | 94568 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6341 | Charles Tzou | | 881 Cottonwood Dr. | | | Cupertino | CA | 95014 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6105 | Charles Ward | | 104 Arlington St | | | Winchester | MA | 01890 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3190 | Charles Whitaker | | 309 Laurel St | | | Beverly | NJ | 08010 | | $980.21 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2263 | Charles Witt | David Hall | 211 Butler St. | | | Melbourne | FL | 32901 | | $365.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8840 | Charles Wittman | | 2800 N Ocean Blvd. | | | Fort Lauderdale | FL | 33308 | | $88.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1954 | Charles Woods | | 3660 Se Gatehouse #243 | | | Stuart | FL | 34994 | | $1,693.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4260 | CHARLES, LESLIEANN | | 17930 NW 2ND AVENUE | | | MIAMI | FL | 33169 | | $914.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9792 | Charlie Evan Rolader | | 540 Lake Medlock Drive | | | Johns Creek | GA | 30022 | | $71.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 8720 | Charlotte Henderson | | 909 Chambers Drive | | | Colorado Springs | CO | 80904 | | $24.06 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6360 | Charlotte Koyanagi | | 1211 Oakhorne Drive | | | Harbor City | CA | 90710 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8057 | Charlotte Ward | | 27 Tody Bole Lane | | | Harwich | MA | 02645 | | $21.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9047 | Charmaine Austin | | 9701 Woodfield Ct. | | | New Market | MD | 21774 | | $112.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9565 | Charmaine Fyffe | | 109-44 143st | | | Queens | NY | 11435 | | $1,500.00 | Gift Card Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9098 | Chase Beres | | 337 Lakeside Dr | | | Bolingbrook | IL | 60440 | | $1,312.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6452 | Chase Hudson | | PO Box 2206 | | | Queen Creek | AZ | 85142 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5978 | Chase Spirito | | 190 Marion Ave | | | Lake Forest | IL | 60045 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8657 | Chase Wassel | Christine Wassel | 103 Compton Court | | | North Wales | PA | 19454 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2628 | CHAVEZ, JOHN R. | | 1333 S SULTANA AVE | | | ONTARIO | CA | 91761-4235 | | $3,360.36 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2628 | CHAVEZ, JOHN R. | | 1333 S SULTANA AVE | | | ONTARIO | CA | 91761-4235 | | $1,928.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3077 | CHAVEZ, JORGE L. | | 356 CAMERON AVE. | | | POMONA | CA | 91767 | | $907.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3077 | CHAVEZ, JORGE L. | | 356 CAMERON AVE. | | | POMONA | CA | 91767 | | $1,154.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1347 | CHAZEN, DOUGLAS | | 20-08 HILLERY ST | | | FAIR LAWN | NJ | 07410 | | $3,719.89 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 938 | Chelsea Arrestad | | 14617 94th Ave E | | | Puyallup | WA | 98375 | | $1,413.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 938 | Chelsea Arrestad | | 14617 94th Ave E | | | Puyallup | WA | 98375 | | $1,413.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1929 | Chelsea Arrestad | | 14617 94th Ave E | | | Puyallup | WA | 98375 | | $1,413.00 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1929 | Chelsea Arrestad | | 14617 94th Ave E | | | Puyallup | WA | 98375 | | $1,130.40 | Employee Claim (Non-Severance) | A | | 05/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5613 | Chelsea Cakic | | 1036 S 14th St | | | Lantana | FL | 33462 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4751 | Chelsea Combs | | 45 Hillcrest Drive | | | Ashford | CT | 06278 | | $52.03 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5281 | Chelsea Goode | | 15518 Caloosa Creek Circle | | | Fort Myers | FL | 33908 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3303 | Chelsea Graffam | | 195 Golder Road | | | Lewiston | ME | 04240 | | $858.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 33 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2016 | 9317 | Chelsea Smith | | 7 Fire Fly St | | | Fort Stewart | GA | 31315 | | $84.58 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2488 | Chelsea Vogt | | 3200 S Federal Blvd 1-2 | | | Denver | CO | 80236 | | $1,526.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5238 | Chelsey Davis | | 17447 S. Highway 211 | | | Molalla | OR | 97038 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11225 | Chenoa Kollman | | 6147 Indian Trail Road | | | Gurnee | IL | 60031 | | $65.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6206 | Cheri Behles | | 10821 Great Plaines Ct. | | | Huntley | IL | 60142 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7186 | Cheri Cohen-Giecek | | 21 East Fabish Drive | | | Buffalo Grove | IL | 60089 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5234 | Cherie Berry | | 161 South Main St | PO Box 423 | | Newton | NH | 03858 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/05/2016 | 10828 | Cherie Brown | | 102 Emily Ln | | | Alpharetta | GA | 30009 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4839 | Cherie Wheeler | | 6083 Evelyn Ave | | | Rohnert Park | CA | 94928 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2293 | Cherise Ho | | 91-1519 Maipuhi St | | | Ewa Beach | HI | 96706 | | $1,478.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1271 | Cheryl A. Merhottein | | 436 Madison Ave | | | Monroe Township | NJ | 08831 | | $1,355.15 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/08/2016 | 10894 | Cheryl Cardinali | | 1641 Third Avenue, 20G | | | New York | NY | 10128 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6874 | Cheryl Czekaj | | 9 Lamoureux Lane | | | Wayne | NJ | 07470 | | $44.98 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2204 | Cheryl Gibbons | | 3119-51 Ave. Ter. W. | | | Bradenton | FL | 34207 | | $2,696.96 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6045 | Cheryl Indovino | | 235 Lee Ave | | | Hicksville | NY | 11801 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8091 | Cheryl Kuroda | | 2651 Waianuhea Way | | | Hilo | HI | 96720 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4241 | Cheryl L. McConnell | | 608 N. Coles Avenue | | | Maple Shade | NJ | 08052 | | $366.83 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 10069 | Cheryl Raffetto | | 252 King St. | | | Redwood City | CA | 94062 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11163 | Cheryl Salgado | | 6775 Deerwood Drive | | | Riverside | CA | 92506 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5486 | Cheryl Turbitt | | 4 Pasadena Street | | | Johnston | RI | 02919 | | $78.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6413 | Cheryl Wesner | | 25 Winterberry Road | | | Egg Harbor Township | NJ | 08234 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6824 | Cheryle Mulcahy-Drum | | 2 Clover Cir. | | | Dover | MA | 02030 | | $65.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/17/2016 | 116 | Chi Hsin Impex, Inc. dba Impex, Inc. | | 2801 South Towne Avenue | | | Pomona | CA | 91766 | | $787,531.28 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/23/2016 | 2504 | Chi Hsin Impex, Inc. dba Impex, Inc. | Impex, Inc. | 2801 South Towne Avenue | | | Pomona | CA | 91766 | | $804,399.68 | Trade Claim | A | | 03/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 06/03/2016 | 4225 | Chicago Cubs Baseball Club, LLC | Michael J. Small | Foley Lardner LLP | 321 N. Clark Street Suite 2800 | | Chicago | IL | 60654 | | $386,557.50 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/07/2016 | 6 | Chicago Metropolitan Fire Prevention Co | Chicago Metropolitan Fire Co | 820 Addison | | | Elmhurst | IL | 60126 | | $183.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 800 | Chicago Tribune Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $50,166.91 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2752 | CHIEN, LING-LING K. | | 9584 PALISADES PARK RD | | | BOCA RATON | FL | 33428-1738 | | $4,740.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8977 | Chien-Chi Lo | | 4220B Trinity Dr | | | Los Alamos | NM | 87544 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5499 | Chihchun Lee | ChihChen Sophia Lee | 1505 Plains Ave | | | Weatherford | OK | 73096 | | $231.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2475 | CHILDRESS, JAMES L. | | 1907 QUAIL GREEN CT | | | MISSOURI CITY | TX | 77489-3041 | | $5,017.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5063 | Chilo Gudina | | 1674 Princeton Road | | | West Sacramento | CA | 95691 | | $32.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9029 | Ching Fang Chen Chin | | 1020 Raleigh Dr. Apt 709 | | | Carrollton | TX | 75007 | | $14.75 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3428 | Ching, Jonathan | | 95-1011 Kihene St | | | Mililani | HI | 96789-6529 | | $1,863.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2037 | CHIOFALO, JESSICA | | 95 STATION ROAD | | | MORGANVILLE | NJ | 07751 | | $2,787.66 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6694 | Chirag Shah | | 150 Flying Cloud Isle | | | Foster City | CA | 94404 | | $16.26 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6529 | Chitra Mandi | | 2 Jackson Drive | | | Livingston | NJ | 07039 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10598 | Chitra Solayappan | Chitra | 2503 Winslow Drive | | | Trinity | FL | 34655 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5226 | Chok Ning Ko | | 9218 95th St | | | Woodhaven | NY | 11421 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9556 | Chris A. Johnson | | 1033 Wendy Lane | | | Cheyenne | WY | 82009 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5634 | Chris Backus | | 8153 Mystic Harbor Circle | | | Boynton Beach | FL | 33436 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8738 | Chris Butler | | 1342 Stokley Way | | | Vienna | VA | 22182 | | $115.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/20/2017 | 11937 | Chris Carr | | 200 Natick Street | | | Staten Island | NY | 10306 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2016 | 10588 | Chris Chapman | | 4910 N Hermitage Ave | | | Chicago | IL | 60640 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7233 | Chris Costa | Soft Robotics | 51 Kieran Road | | | Reading | MA | 01867 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 5125 | Chris Davanzo | | 15 Earl Rd | | | Melville | NY | 11747 | | $266.15 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9777 | Chris DiCicco | | 55 Leslie Road | | | Colonia | NJ | 07067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/18/2016 | 420 | Chris Ericson | | 2305 East Arapahoe Road | Suite #234 | | Centennial | CO | 80122 | | $450.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9023 | Chris Field | | 412 Cottage Ave | | | Glen Ellyn | IL | 60137-4407 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8492 | Chris Feulner | | 7935 Danbury Ct | | | Granite Bay | CA | 95746 | | $140.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9975 | Chris Fredricksen | | 2924 Colorado Ave | | | Orlando | FL | 32826 | | $78.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2202 | Chris Gawin | | 272 Evans Pl | | | Saddle Brook | NJ | 07663 | | $166.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1070 | Chris Gese | | 1514 E. Vanetta Ln | | | Spokane | WA | 99217 | | $1,185.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3677 | Chris Hasson | | 9703 Quay Loop | | | Westminster | CO | 80021-4098 | | $8,873.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6597 | Chris Helberg | | 7101 Lindsey Grove Rd. NE | | | Cedar Rapids | IA | 52402 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 623 | CHRIS J COMER | | 3820 SOUTH NARCISSUS WAY | | | DENVER | CO | 80237 | | $8,557.84 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4479 | Chris Johnson | | 31 Dovewing Place | | | The Woodlands | TX | 77382 | | $321.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/08/2016 | 11503 | Chris Maldonado | | 8 Smoke Tree Dr | | | Ladera Ranch | CA | 92694 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8222 | Chris Moga | | 125 E Desert Park Lane | | | Phoenix | AZ | 85020 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8190 | Chris Olsen | | 33 Cora Lane | | | Chester | NJ | 07930 | | $49.87 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3376 | Chris Pagnotta | | 11 Plaza Lane | | | Selden | NY | 11784 | | $5,163.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/03/2016 | 11479 | Chris Peters | | 5499 Lions Den Spur | | | Imperial | MO | 63052 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9949 | Chris Polczar | | 2311 Ivy Hill Way Apt 1034 | | | San Ramon | CA | 94582 | | $45.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/12/2016 | 11354 | Chris Ranch | | 26 Adobe Ct | | | Danville | CA | 94526 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10531 | Chris Rauschl | | 3052 Maryland Ave S | | | Minneapolis | MN | 55426 | | $50.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6343 | Chris Robinson | | 749 N 82nd St | | | Seattle | WA | 98103 | | $8.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2016 | 7065 | Chris Strazar | | 3219 Fosterburg Road | | | Brighton | IL | 62012 | | $60.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4172 | Chris Thilmany | | 616 W. Weathersfield Way | | | Schaumburg | IL | 60193 | | $7,151.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8132 | Chris Vroman | | 5150 Old Cove Rd | | | Clarkston | MI | 48346 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6844 | Chris Welch | | 5640 Avenida Antigua | | | Yorba Linda | CA | 92887 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9174 | Chris Yip | | 13912 Ivory Gardenia Ave | | | Windermere | FL | 34786 | | $60.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7661 | Chrisoula Looes | | 108 Piermont Ave | | | Hillsdale | NJ | 07642 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8461 | Christian Callahan | | 100 Twin Oaks Ln | | | West Chester | PA | 19380 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2017 | 12077 | Christian Ehrbar | | 39 Salem Street | | | Winchester | MA | 01890 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 950 | Christian Eubanks | | 6662 Catarata Place | | | Castle Pines | CO | 80108 | | $5,726.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7882 | Christian Klumpp | | 803 Lincoln Drive | | | Clayton | NJ | 08312 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4261 | Christian Werst | John T. Lison | 40451 Little Farm Rd | | | Punta Gorda | FL | 33982 | | $377.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/16/2017 | 11833 | Christie Collver | | 3241 Tibbett Ave | | | New York | NY | 10463 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/16/2016 | 11371 | Christie Davis | J.E.D. | 411 Edgewood Drive | | | Telford | PA | 18969 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6994 | Christie Lombardo | | 6357 Winpenny Drive | | | Frederick | MD | 21702 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/26/2016 | 11728 | Christie Shrader | | 2005 Viscount Drive | | | Matthews | NC | 28104 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6180 | Christie Stretz | | W8014 Floral Ln | | | Beaver Dam | WI | 53916 | | $84.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6110 | Christie Vanlandingham | | 6109 Ralston Street | | | Frederick | MD | 80530 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5425 | Christin Mulholland | | 230 Ballytore Ct | | | Yardley | PA | 19067 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7874 | Christina Banta | | 15 Gavin Circle | | | Andover | MA | 01810 | | $20.01 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/15/2016 | 1327 | Christina Bennett | | 931 Claire Ave | | | Sacramento | CA | 95838 | | $2,364.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8114 | Christina Brazzel | | 1345 Crocker Drive | | | El Dorado Hills | CA | 95762 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7753 | Christina Brown | | 25740 Dandelion Ct | | | Moreno Valley | CA | 92553 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9939 | Christina Burke | | 6 Saint Marks Ave | | | Keansburg | NJ | 07734 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7519 | Christina Camerlingo | | 41 Woodside Drive | | | New City | NY | 10956 | | $57.70 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8053 | Christina Carpenter | | 2423 West Rice Street | | | Chicago | IL | 60622 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/16/2018 | 12150 | Christina Casella | | 4926 Kempton Woods Circle | | | Wesley Chapel | FL | 33545 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10855 | Christina Conn | | 509 Agua Place | | | Seal Beach | CA | 90740 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9118 | Christina Davis | | 110 Antler Trl | | | Temple | GA | 30179 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/03/2016 | 10814 | Christina DeVito | | 87 Hawley Avenue | | | Port Chester | NY | 10573 | | $56.86 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4083 | Christina Jones | | 20933 Shannon | | | Taylor | MI | 48180 | | $2,308.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5809 | Christina Jones | | 400 Chapin Lane | | | Burlingame | CA | 94010 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5652 | Christina King | | 321 Wabash Drive | | | Turlock | CA | 95382 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8038 | Christina L Johnson | | 3650 Ashford Dunwoody Rd NE Unit 316 | 417 South Jefferson Street, Unit | | Brookhaven | GA | 30319-2037 | | $9.20 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6238 | Christina Lico | | 310 | | | Chicago | IL | 60607 | | $60.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5997 | Christina Luna | | 5401 N Hollywood Ave | | | Whitefish Bay | WI | 53217 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9577 | Christina Ly | | 34113 Osprey Terrace | | | Fremont | CA | 94555 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10970 | Christina Montoya | | 5059 Glen Verde Drive | | | Bonita | CA | 91902 | | $15.60 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4739 | Christina Park | | 1709 Mount Rainier Blvd. S. | | | Spanaway | WA | 98387 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/06/2016 | 8338 | Christina Puggi | | 3 South 30th Avenue | | | Longport | NJ | 08403 | | $104.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1486 | Christina Pullins | | E. 509 Calkins Drive | | | Spokane | WA | 99208 | | $1,543.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6661 | Christina Schubert | | 25124 SE 42nd Drive | | | Issaquah | WA | 98029 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6022 | Christina Stein | | 9458 Gardenia Avenue | | | Fountain Valley | CA | 92708 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10688 | Christina Su | | 641 Victoria Terrace | | | Paramus | NJ | 07652 | | $21.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5270 | Christina Toberman | | 1207 E Iowa St | | | Prairie du Chien | WI | 53821 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/20/2016 | 11132 | Christina Ura | | 220 Mount Pleasant Ave | | | Wallington | NJ | 07057 | | $140.97 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7210 | Christina W. Johnsen | Christina Johnsewn | 3815 Littlestone Ct. | | | Naperville | IL | 60564 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5496 | Christina West | | 144 N. 3rd W | | | Rexburg | ID | 83440 | | $7.44 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8409 | Christine Amores | | 1125 Washington Street, 2R | | | Hoboken | NJ | 07030 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8466 | Christine Brashear | | 3160 Luanda Ln | | | Alamo | CA | 94507 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6323 | Christine Carey | | 10209 Red Currant Ct | | | Riverview | FL | 33578 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9111 | Christine Conte | | 10 Sarah J. Circle | | | Haverhill | MA | 01832 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2016 | 11700 | Christine Cox | | 23 Alpine Way | | | South Huntington | NY | 11746 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/11/2016 | 11350 | Christine Dalessandro | | 8 Stonewell Rd | | | Rockville Centre | NY | 11570 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/12/2016 | 10930 | Christine Dragon | | 3329 S. Parnell Ave. | | | Chicago | IL | 60616 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9507 | Christine Egan | Christine | 1A Mill Ridge Road | | | Secaucus | NJ | 07094 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/10/2016 | 8733 | Christine Flanagan | | 52 Gates Ave | | | Malverne | NY | 11565 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5278 | Christine Frea | | 491 W. Barstow | | | Fresno | CA | 93704 | | $62.77 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9748 | Christine Garcia | | 30 Keyes Way | | | N. Andover | MA | 01845 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9748 | Christine Garcia | | 30 Keyes Way | | | N. Andover | MA | 01845 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/25/2016 | 10579 | Christine Goetz | | 3324 53rd ST SE | | | Auburn | WA | 98092 | | $314.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/08/2016 | 10197 | Christine Higgins | | 348 Jerome Street | | | Brick | NJ | 08724 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10954 | Christine Kirk-Kuwaye | Edward Kemper Attorney at Law | 1188 Bishop St, Suite 2504 | | | Honolulu | HI | 96813 | | $20,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10225 | Christine Koo | | 756 Ajo St | | | Honolulu | HI | 96825 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8191 | Christine Licata | | 17 Saddle Ridge Rd | | | Andover | NJ | 07821 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9447 | Christine Litt | | 242 Chippewa Ct B | | | Bolingbrook | IL | 60440 | | $13.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7023 | Christine Marry | | 34466 N Saddle Ln | | | Gurnee | IL | 60031 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/26/2016 | 11226 | Christine McGurn | | 5550 169th PL SE | | | Bellevue | WA | 98006 | | $130.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10279 | Christine Micallef | | 9209 Everwood Court | | | Tampa | FL | 33647 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10128 | Christine Rayman | | 47W210 US Hwy RR 30 | | | Big Rock | IL | 60511 | | $232.16 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7358 | Christine Rinaldi | | 143 Laurel Drive | | | New Hyde Park | NY | 11040 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5966 | Christine Rodriguez | | 144 SW Klee Circle | | | Port Saint Lucie | FL | 34953 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9244 | Christine Ruberti | | 9 Glen Road | | | Massapequa Park | NY | 11762 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7678 | CHRISTINE SASAKI | | 12910 WOLVERTON LANE | | | CERRITOS | CA | 90703 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 7914 | Christine Smallcomb | | 10828 Oakton Way | | | Rancho Cordova | CA | 95670 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9322 | Christine Steinmetz | | 15-47 Eberlin Drive | | | Fair Lawn | NJ | 07410 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9689 | Christine Steinmetz | | 15-47 Eberlin Drive | | | Fair Lawn | NJ | 07410 | | $50.00 | Gift Card Claim | A | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1971 | Christine Stenger | | 1836 Olive Green Street, Unit 2 | | | Chula Vista | CA | 91913 | | $583.51 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2403 | Christine Stenger | | 1836 Olive Green Street, Unit 2 | | | Chula Vista | CA | 91913 | | $1,144.33 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5996 | Christine VanBuskirk | | 6015 36th Ave NE | | | Seattle | WA | 98115 | | $17.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10985 | Christine Venditti | | 12 Eagle Street | | | Flemington | NJ | 08851 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/04/2016 | 11297 | Christine Wallace | | 872 Center Street | | | Manchester | CT | 06040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8281 | Christine Young | | 14 Pleasant Drive | | | Londonderry | NH | 03053 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/24/2016 | 11430 | Christoph Limbach | | 4225 Springland Lane | | | Bellingham | WA | 98226 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 10021 | CHRISTOPHER A. BEACH | MS. CAROL M. GLACE, INVESTIGATOR | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | BALTIMORE FIELD OFFICE | 10 SOUTH HOWARD STREET, 3RD FLOOR | BALTIMORE | MD | 21201 | | $8,360.00 | Litigation Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10021 | CHRISTOPHER A. BEACH | MS. CAROL M. GLACE, INVESTIGATOR | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | BALTIMORE FIELD OFFICE | 10 SOUTH HOWARD STREET, 3RD FLOOR | BALTIMORE | MD | 21201 | | $25,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10023 | Christopher Alford | Robin C Campbell | 1225 Lone Pine Dr | | | Little Elm | TX | 75068 | | $47.99 | Customer Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1872 | Christopher Augustus | | 13110 Van Ness Avenue | | | Gardena | CA | 90249 | | $1,956.26 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2012 | Christopher B. Stephenson | | 1413 W. Runion Dr. | | | Phoenix | AZ | 85027 | | $1,586.35 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/15/2016 | 1334 | Christopher B. Van Horn | | 726 Broad St | | | Medford | OR | 97501 | | $3,573.15 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2647 | Christopher Bell | | 229 Maple Street | | | Suisun | CA | 94585 | | $2,003.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1145 | Christopher Berens | | 930 E. Plum Creek Pkwy #103 | | | Castle Rock | CO | 80104 | | $837.04 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2303 | Christopher Bing | | 119 Reflections Pt | | | Fayetteville | GA | 30215 | | $4,700.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4003 | Christopher Bing | | 119 Reflections Pt | | | Fayetteville | GA | 30215 | | $4,700.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3663 | Christopher Bishop | | 901 Sara Ct Apt #17 | | | Vacaville | CA | 95687 | | $1,050.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1281 | Christopher Brady | | 2601 Dakota Rock Drive | | | Ruskin | FL | 33570 | | $4,537.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2492 | Christopher Brassard | | 19 Maple Lane | | | Cape Elizabeth | ME | 04107 | | $1,310.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 949 | Christopher Brian Van Horn | | 726 Broad St | | | Medford | OR | 97501 | | $4,319.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/11/2016 | 11514 | Christopher Capuzzo | | 131 Ridge Road | | | West Milford | NJ | 07480 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2356 | Christopher Cervantes | | 8114 E Lakeside Pkwy | | | Tucson | AZ | 85710 | | $2,021.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1618 | Christopher Cook | | 82 Princeton Rd. | | | Parlin | NJ | 08859 | | $3,700.73 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4678 | Christopher Cunningham | | 3116 Swallows Nest Drive | | | Sacramento | CA | 95833 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/16/2018 | 12165 | Christopher D. Cox | | 137 Whitetail Drive | | | Harrison City | PA | 15636 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9639 | Christopher Damico | | 20 Butterwood | | | Auburn | NH | 03032 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/21/2016 | 10522 | Christopher DeLaval | | 1432 Orange Ave Apt. 28 | | | Redlands | CA | 92324 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8484 | Christopher Di Santo | | 73-03 Bell Blvd #6M | | | Bayside | NY | 11364 | | $67.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4073 | Christopher Dorner | | 5802 Chase Commons Court | Apt. 106 | | Burke | VA | 22015 | | $564.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1344 | Christopher Ellorin | | 14 Kaulike Street | | | Hilo | HI | 96720 | | $4,720.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 827 | Christopher Etzi | | 2680 Julian Street | | | Denver | CO | 80211 | | $2,658.21 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 4994 | Christopher Fuzy | | 1741 Coral Gardens Dr. | | | Wilton Manors | FL | 33334 | | $260.15 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6679 | Christopher Galloway | | 3534 A Cherry Lane | | | Woodbury | MN | 55129 | | $17.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5953 | Christopher Henderson | | PO Box 4075 | | | Berkeley | CA | 94704 | | $150.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 5111 | Christopher Huey | | 12512 Daniels Gate Drive | | | Castle Pines | CO | 80108 | | $316.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5190 | Christopher J Cullen | | 1001 Queen Anne Ave. N, Apt. 503 | | | Seattle | WA | 98109 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/25/2016 | 11572 | Christopher Kastner | | 1005 Cabra Court | | | Indian Trail | NC | 28079 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6948 | Christopher Kroehler | | 16304 28th Ave. NE | | | Shoreline | WA | 98155 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1718 | Christopher L. OConnor | | 801 S. Meyers St. | | | Tacoma | WA | 98465 | | $678.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1718 | Christopher L. OConnor | | 801 S. Meyers St. | | | Tacoma | WA | 98465 | | $678.40 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8476 | Christopher Larkin | | 1545 Spruce Street | | | Northbrook | IL | 60062 | | $27.36 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4672 | Christopher Leavitt | | 1 Greenview Court | | | San Francisco | CA | 94131 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6492 | Christopher Lenker | | 5972 Parsons Lane | | | King George | VA | 22485 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1038 | Christopher Lewis | | 1652 W Canal Cir Unit 521 | | | Littleton | CO | 80120 | | $856.37 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2295 | Christopher Lyons | Mark Ramos | 6507 Mayflower Rd | | | Spokane | WA | 99224 | | $1,348.39 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9289 | Christopher M Chism | | 801 York St | | | Denver | CO | 80206 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2326 | Christopher M. Graham | Michele | 121 Garfield Ave FL 2 | | | Bridgeport | CT | 06606 | | $270.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4262 | Christopher Martinez | | 95-152 Lelewalo St. | | | Mililani | HI | 96789 | | $7,885.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1758 | Christopher Michael Bailey | | 6801 Leisure Town Road | Apartment 210 | | Vacaville | CA | 95688 | | $6,364.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 811 | Christopher Michael Billinger | | 4650 Raleigh Street | | | Denver | CO | 80212 | | $3,236.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10167 | Christopher Michael Billinger | | 4650 Raleigh Street | | | Denver | CO | 80212 | | $1,367.95 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1423 | Christopher Michael Lemmer | | 13 Baldwin Ave | | | Crockett | CA | 94525 | | $9,999.24 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 978 | Christopher Middleton | | 16430 13th Ave SW | | | Burien | WA | 98166 | | $5,769.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9808 | Christopher Mullen | | 1819 Hull Street | | | Fort Collins | CO | 80526 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 36 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2016 | 6746 | Christopher Nickolas | | 58 Gurley Rd | | | Edison | NJ | 08817 | | $54.99 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7791 | Christopher Pinho | | 4 Milky Way | | | Warren | NJ | 07059 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 931 | Christopher Ryan Lewis | | 1652 W Canal Cir Unit 521 | | | Littleton | CO | 80120 | | $790.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1263 | Christopher S. Woolridge | | 195 S. Villa Ave #4 | | | Addison | IL | 60101 | | $891.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1272 | Christopher S. Woolridge | | 195 S. Villa Ave #4 | | | Addison | IL | 60101 | | $891.99 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5893 | Christopher Sanchez | | 27516 Laquita Place | | | Laguna Niguel | CA | 92677 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1243 | Christopher SanGiovanni | | 46 North End Terr | | | Bloomfield | NJ | 07003 | | $1,024.22 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6388 | Christopher Scott | Attn Christopher Scott | Chase Bank | 7501 Lemont Rd | | Woodridge | IL | 60517 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9849 | Christopher Scurti | | 2247 Big Trail Circle | | | Reno | NV | 89521 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7867 | Christopher Sheppard | | 4 Water Street | | | Netcong | NJ | 07857 | | $48.66 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1973 | Christopher Silva | | 472 Aleo Place | | | Kahului | HI | 96732 | | $969.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1973 | Christopher Silva | | 472 Aleo Place | | | Kahului | HI | 96732 | | $212.21 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/01/2016 | 11469 | Christopher Smiley | | 2900 N. 22nd Street D2 | | | Rogers | AR | 72756 | | BLANK | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8989 | Christopher Soczek | | 8107 South Kilbourn | | | Chicago | IL | 60652 | | $82.86 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8892 | Christopher Threston | | 808 Kirby Way | | | Mount Laurel | NJ | 08054 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2097 | Christopher Turner | | 2219 Nina Clare Road | | | Billings | MT | 59102 | | $863.04 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5227 | Christopher V Martinez | | 2920 N Commonwealth Ave #8B | | | Chicago | IL | 60657 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9449 | Christopher Vasquez | | 434 Beach 58th St Apt 3b | | | Arverne | NY | 11692 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6779 | Christopher Victor Marin | | 4918 Coolidge Ave. | | | Culver City | CA | 90230 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7582 | Christopher Witczak | | 6526 W. Clarence Ave | | | Chicago | IL | 60631 | | $44.49 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1626 | Christopher Wright | Gillian Wright | 5850 N Bunny Dr | | | Wasilla | AK | 99654 | | $3,576.93 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/23/2016 | 11423 | Christy Bautista | | 105 Tennessee Ave | | | Woodland | CA | 95695 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8939 | Christy Brice | | 3385 Osborne Road NE | | | Atlanta | GA | 30319 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6021 | Christy Funk | | 3670 Glen Echo Court | | | Reno | NV | 89509 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9361 | Christy Grosso | | 867 Portobello Rd. | | | Toms River | NJ | 08753 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10877 | Christy LaRusso | | 7932 W 105th St | | | Palos Hills | IL | 60465 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4875 | Chrystal Singleton | | 3410 McCall Ave Ste 115 | | | Selma | CA | 93662 | | $501.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9387 | Chuan Wang | | 724 Chelsea Cay | | | Wappingers Falls | NY | 12590 | | $90.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5831 | Chuan Zhu | | 35 Bartlett Ave | | | Lexington | MA | 02420 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7106 | Chuck Arrigo | | 323 Oak St | | | Manchester | NH | 03104 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5823 | Chuck Montgomery | | 40307 N. Justice Way | | | Anthem | AZ | 85086 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/25/2016 | 509 | Chugach Electric Association, Inc. | | 5601 Electron Drive | | | Anchorage | AK | 99518 | | $17,956.62 | Utility Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/16/2016 | 79 | Chums, Inc. | | 2424 South 2570 West | | | Salt Lake City | UT | 84119 | | $157,513.84 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1123 | CHUNG, PATRICK | | 91-914 HOOMOHALU PL | | | EWA BEACH | HI | 96706-4945 | | $8,974.90 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1678 | Chuong Nguyen | | 4276 S Cole St | | | Morrison | CO | 80465 | | $5,800.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7491 | Chuong Vu | | 22489 Walnut Cir N | | | Cupertino | CA | 95014 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2826 | CI Ross Limited Partnership | CI/Ross Ltd Part | 1900 Niles Cortland Road | | | Cortland | OH | 44410 | | $230,780.98 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3937 | Cigna Health and Life Insurance Company | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $9,878,083.67 | Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3942 | Cigna Health and Life Insurance Company | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $9,878,083.67 | Senior Sub Note | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3952 | Cigna Health and Life Insurance Company | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $9,878,083.67 | Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3955 | Cigna Health and Life Insurance Company | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $9,878,083.67 | Bond/Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3965 | Cigna Health and Life Insurance Company | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $94,650.90 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3890 | CIM/Pico, L.P., a California Limited Partnership | Goodkin and Lynch, LLP | 1875 Century Park East Suite 1860 | | | Los Angeles | CA | 90067 | | $11,418.11 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 9944 | Cindi Wong | | 2061 W. Marlin Drive | | | Chandler | AZ | 85286 | | $40.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5924 | Cindie Sciortino-Martell | | 10219 NW 81 Street | | | Tamarac | FL | 33321 | | $122.92 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8917 | Cindy Burns Contreras | Cindy Burns | 396 Monument Road, Apt 1 | | | Grand Junction | CO | 81507 | | $31.18 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2510 | Cindy Gowett | | 2809 East 11th Street | | | Long Beach | CA | 90804 | | $6,052.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5729 | Cindy K. Spence | | 250 Bayou Bend Rd | | | Groveland | FL | 34736 | | $88.45 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8659 | Cindy Krueger | | 10315 W Greenfield, Lot 614 | | | West Allis | WI | 53214 | | $24.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7489 | Cindy Paterson | | 2300 Lanes Mill Rd | | | Brick | NJ | 08724 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8364 | Cindy Reese | | 546 N La Cumbre Rd | | | Santa Barbara | CA | 93110 | | $65.34 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7139 | Cindy Richards | | 4235 Deerfield Hills Rd. | | | Colorado Springs | CO | 80916 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8970 | Cindy S Contreras | | 396 Monument Road Apt 1 | | | Grand Junction | CO | 81507 | | $31.18 | Gift Card Claim | A | | 07/26/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9747 | Cindy Sano | | 571 W. Enterprise | | | Clovis | CA | 93619 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/05/2016 | 11641 | Cindy Thomas | | 2049 Sleepy Hollow Trail | | | Frisco | TX | 75033 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5929 | Cindy Welsh | | 7 Champlains Drive | | | Farmington | CT | 06032 | | $43.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7581 | Cindy Wegmann | | 201 Meadowlark | | | Albers | IL | 62215 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6380 | Cindy Zahl | | 78 Tamarack Road | | | Rye Brook | NY | 10573 | | $40.56 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8265 | Cintia Paulichi | | 8297 Champions Gate Blvd. # 627 | | | Champions Gate | FL | 34787-9755 | | $20.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 168 | City and County of Denver/Treasury | Attn Karen Katros, Bankruptcy Analyst | 201 W. Colfax Ave., Department 1001 | | | Denver | CO | 80202 | | $245,318.78 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 168 | City and County of Denver/Treasury | Attn Karen Katros, Bankruptcy Analyst | 201 W. Colfax Ave., Department 1001 | | | Denver | CO | 80202 | | $12,135.35 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2017 | 11982 | City and County of San Francisco | Bureau of Delinquent Revenue/ Tax Clearance | PO Box 7027 | | | San Francisco | CA | 94120 | | $34,102.58 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 989 | City of Alexandria, Virginia | Finance/Revenue Division | P.O. Box 178 | | | Alexandria | VA | 22313 | | $2,558.96 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2016 | 989 | City of Alexandria, Virginia | Finance/Revenue Division | P.O. Box 178 | | | Alexandria | VA | 22313 | | $24,415.95 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 989 | City of Alexandria, Virginia | Finance/Revenue Division | P.O. Box 178 | | | Alexandria | VA | 22313 | | $29,621.98 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/19/2016 | 11398 | City of Alexandria, Virginia | Attn S Washington | Finance/Revenue Division | P.O. Box 178 | | Alexandria | VA | 22313 | | $30,737.42 | Tax Claim | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/19/2016 | 11398 | City of Alexandria, Virginia | Attn S Washington | Finance/Revenue Division | P.O. Box 178 | | Alexandria | VA | 22313 | | $28,295.82 | Tax Claim | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/19/2016 | 11398 | City of Alexandria, Virginia | Attn S Washington | Finance/Revenue Division | P.O. Box 178 | | Alexandria | VA | 22313 | | $1,785.98 | Tax Claim | A | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2740 | CITY OF ANTIOCH | FINANCE DEPT | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | | $261.32 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 144 | City of Atlanta | Barrett Daffin Frappier Levine & Block, LLP | 780 Johnson Ferry Road, Suite 240 | | | Atlanta | GA | 30342 | | $5,756.00 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1478 | City of Auburn, WA | Legal Dept. | 25 West Main St | | | Auburn | WA | 98001 | | $802.54 | Utility Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4247 | City of Aurora, IL | Water Billing | 44 E. Downer Place | | | Aurora | IL | 60505 | | $109.06 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1567 | City of Austin dba Austin Energy | | 721 Barton Springs Rd | | | Austin | TX | 78701 | | $10,994.10 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4224 | City of Billings, MT | Barbara Boss | 2251 Belknap Ave | | | Billings | MT | 59101 | | $390.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2401 | CITY OF BOWIE | FINANCE DEPARTMENT | 15901 EXCALIBUR RD | | | BOWIE | MD | 20716 | | $15,399.40 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10573 | CITY OF BROOKFIELD | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | | $1,182.01 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10596 | CITY OF BROOKFIELD | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | | $329.88 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1252 | CITY OF CAMARILLO | | 601 CARMEN DRIVE | PO BOX 37 | | CAMARILLO | CA | 93011-0037 | | $157.88 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8899 | City of Chicago Department of Finance Utility Billing and Customer Service | | PO Box 6330 | | | Chicago | IL | 60680 | | $81.84 | Utility Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8902 | City of Chicago Department of Finance Utility Billing and Customer Service | | PO Box 6330 | | | Chicago | IL | 60680 | | $436.45 | Utility Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/10/2016 | 8344 | City of Clearwater, FL | | 100 S Myrtle Ave | | | Clearwater | FL | 33756-5520 | | $2,091.07 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 06/20/2016 | 4603 | City of Columbus | Department of Public Utilities | 910 Dublin Road | | | Columbus | OH | 43215 | | $706.60 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 973 | City of Concord, a North Carolina Municipal Corporation | ValerIe Kolczynski | 30 Market St | | | Concord | NC | 28026-0308 | | $3,126.95 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10601 | CITY OF CONYERS | PROPERTY TAX DIVISION | PO BOX 1259 | | | CONYERS | GA | 30012 | | $7,047.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4655 | City of Corona | | 400 S. Vicentia Ave. | | | Corona | CA | 92882 | | $8,889.93 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4658 | City of Corona | | 400 S. Vicentia Ave. | | | Corona | CA | 92882 | | $619.75 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/30/2016 | 4660 | City of Corona | | 400 S. Vicentia Ave. | | | Corona | CA | 92882 | | $8,889.93 | Utility Claim | A | | 06/30/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/26/2016 | 513 | CITY OF DEARBORN, MICHIGAN | Dearborn Finance Department | 16901 Michigan Ave., Ste 21 | | | Dearborn | MI | 48126 | | $1,902.17 | Utility Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/06/2016 | 10837 | City of Deerfield Beach, FL | Utility Billing/Customer Service | 150 NE 2 Ave | | | Deerfield Beach | FL | 33441 | | $2,139.49 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 28 | City of El Paso | Don Stecker | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro | Suite 300 | San Antonio | TX | 78205 | | $32,183.65 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1494 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $32,183.65 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/02/2016 | 533 | City of Englewood, Colorado | Jennifer Nolan, Revenue and Budget Manager | 1000 Englewood Parkway | | | Englewood | CO | 80110 | | $150,000.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 619 | City of Englewood, Colorado | Jennifer Nolan, Revenue and Budget Manager | 100 Englewood Parkway | | | Englewood | CO | 80110 | | $150,000.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10672 | CITY OF FORT MYERS | TERRY B. CRAMER, ASSISTANT CITY ATTORNEY | P.O. Box 2217 | | | FORT MYERS | FL | 33901 | | $1,073.07 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2656 | City of Fort Worth | Chris Mosley- Senior Assistant City Attorney | 1000 Throckmorton | | | Fort Worth | TX | 76102 | | $324.80 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/23/2016 | 2567 | City of Foster City/Estero Municipal Improvement District | Attn Financial Services | 610 Foster City Blvd | | | Foster City | CA | 94404 | | $218.74 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2570 | City of Foster City/Estero Municipal Improvement District | | 610 Foster City Blvd | | | Foster City | CA | 94404 | | $218.74 | Utility Claim | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 640 | City of Fresno | Fresno City Clerk Office | Fresno City Hall | 2600 Fresno Street, Suite 2133 | | Fresno | CA | 93721-3600 | | $344.27 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/14/2016 | 50 | CITY OF FRISCO | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | $4,782.57 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 642 | CITY OF GENEVA | | 22 SOUTH FIRST STREET | | | GENEVA | IL | 60134 | | $8,087.72 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2921 | City of Glendale | | 950 South Birch Street | | | Glendale | CO | 80246 | | $636.96 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1573 | City of Glenwood Springs | Glenwood Springs City Attorney | City Hall | 101 W 8th Street | | Glenwood Springs | CO | 81601 | | $4,550.50 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/02/2016 | 560 | City of Hampton | Treasurer | 1 Franklin St Ste 100 | | | Hampton | VA | 23669 | | $7,124.94 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3566 | City of Houston, Texas | Attn Effie Green | City of Houston P.W.E. | 4200 Leeland | | Houston | TX | 77023 | | $190.11 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3567 | City of Houston, Texas | Attn Effie Green | City of Houston P.W.E. | 4200 Leeland | | Houston | TX | 77023 | | $365.65 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3568 | City of Houston, Texas | Attn Effie Green | City of Houston P.W.E. | 4200 Leeland | | Houston | TX | 77023 | | $237.86 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3570 | City of Houston, Texas | Attn Effie Green | City of Houston P.W.E. | 4200 Leeland | | Houston | TX | 77023 | | $263.81 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10603 | City of Humble, TX | | 114 W Higgins St | | | Humble | TX | 77338 | | $78.46 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/06/2016 | 4499 | City of Kennewick, WA | | 2721 W 10th Ave | | | Kennewick | WA | 99336 | | $327.59 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1246 | City of La Habra, CA | Water Billing | 201 East La Habra | | | La Habra | CA | 90631 | | $305.19 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/23/2016 | 2499 | City of Lakeland, Florida | Pat Alderman | City Hall | 228 South Massachusetts Avenue | | Lakeland | FL | 33801-5086 | | $5,739.54 | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/05/2016 | 306 | City of Lewiston Idaho | | PO Box 617 | | | Lewiston | ID | 83501 | | $208.42 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 10257 | CITY OF LONG BEACH | | 333 W OCEAN BLVD, 11TH FLOOR | | | LONG BEACH | CA | 90802 | | $176.49 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/06/2016 | 4533 | City of Los Angeles, Office of Finance | Los Angeles City Attorneys Office | 200 N. Main Street, Ste 920 | | | Los Angeles | CA | 90012 | | $40,370.19 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4533 | City of Los Angeles, Office of Finance | Los Angeles City Attorneys Office | 200 N. Main Street, Ste 920 | | | Los Angeles | CA | 90012 | | $288.19 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 196 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | $7,125.61 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10232 | CITY OF MEMPHIS | | PO Box 185 | | | Memphis | TN | 38101 | | $2,237.88 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10233 | CITY OF MEMPHIS | | PO Box 185 | | | Memphis | TN | 38101 | | $2,930.45 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 03/22/2016 | 175 | CITY OF MESA | ATTN  MELISSA GILL | PO BOX 1466 | | | MESA | AZ | 85211 | | $609.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1549 | City of Mesa Revenue Collections | | PO Box 1878 | | | Mesa | AZ | 85211 | | $511.87 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2017 | 11964 | City of Moreno Valley, California | Treasury Operations Division Manager | 14177 Frederick Street | | | Moreno Valley | CA | 92508 | | $842.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 290 | City of Newport News, Virginia | c/o Joseph M. Durant | City Attorneys Office | 2400 Washington Avenue, 9th FL | | Newport News | VA | 23607 | | $124.47 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 988 | City of Norfolk - Treasurer | Department of Utilities | P.O. Box 1080 | | | Norfolk | VA | 23510 | | $260.74 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/14/2016 | 4589 | CITY OF NORWALK TAX COLLECTOR | | 125 East Avenue | | | Norwalk | CT | 06851 | | $14,497.40 | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 38 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2016 | 4591 | CITY OF NORWALK TAX COLLECTOR | | 125 East Avenue | | | Norwalk | CT | 06851 | | $14,497.40 | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/29/2016 | 249 | City of Ocala | | 201 SE 3rd St | | | Ocala | FL | 34471 | | $11,247.63 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1578 | CITY OF OCEANSIDE | | 300 N COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | | $539.29 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1097 | CITY OF PANAMA CITY | UTILITY SERVICE DEPARTMENT | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | | $609.03 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 769 | City of Phoenix | Police Dept Alarm Permits | 1717 East Grant Street | | | Phoenix | AZ | 85034 | | $288.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3162 | City of Plano, TX | Attn Timothy A. Dunn, Legal Dept | P.O. Box 861990 | | | Plano | TX | 75086-1990 | | $1,834.03 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/29/2016 | 246 | City of Richfield | | 1901 E. 66th St. | | | Richfield | MN | 55423 | | $1,347.39 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 725 | City of Richfield | | 1901 E. 66th St. | | | Richfield | MN | 55423 | | $1,347.39 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3476 | CITY OF RIVERSIDE PUBLIC UTILITIES | CITY OF RIVERSIDE-CITY HALL | PLAZA LEVEL-CTRL CASHIERING | 3900 MAIN STREET | | RIVERSIDE | CA | 92522 | | $5,485.79 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 924 | City of Roseville | | 311 Vernon Street | | | Roseville | CA | 95678 | | $5,250.91 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/06/2016 | 324 | City of San Jose, Finance Department | | 200 East Santa Clara Street, 13th Fl | | | San Jose | CA | 95113 | | $243.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1203 | City of Santa Rosa, CA-Water & Sewer | | P.O. Box 1658 | | | Santa Rosa | CA | 95402-1658 | | $862.68 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2461 | City of Southaven, MS | | 5813 Pepperchase Dr. | | | Southaven | MS | 38671 | | $443.92 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/14/2016 | 4568 | City of Spokane Utility Billing | City Attorneys Office | 808 W. Spokane Falls Boulevard | | | Spokane | WA | 99201 | | $662.76 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1519 | CITY OF SUNNYVALE | | 650 WEST OLIVE AVE | PO BOX 4000 | | SUNNYVALE | CA | 94086-7637 | | $2,801.52 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2615 | City of Tallahassee | Utility Customer Services Division B-37 | 300 South Adams Street | | | Tallahassee | FL | 32301 | | $12,618.25 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10470 | City of Tulsa, Oklahoma | Robert R. Edmiston | 175 E. 2nd Street, Ste. 685 | | | Tulsa | OK | 74103 | | $548.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 922 | City of Vero Beach | | 1053 20th Place | | | Vero Beach | FL | 32961-1389 | | $6,987.14 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10744 | City of Virginia Beach | City Treasurer - Bankruptcy Dept. | 2401 Courthouse Drive, Bldg. 1 | | | Virginia Beach | VA | 23456 | | $2,190.80 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10744 | City of Virginia Beach | City Treasurer - Bankruptcy Dept. | 2401 Courthouse Drive, Bldg. 1 | | | Virginia Beach | VA | 23456 | | $5,280.90 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10744 | City of Virginia Beach | City Treasurer - Bankruptcy Dept. | 2401 Courthouse Drive, Bldg. 1 | | | Virginia Beach | VA | 23456 | | $5,923.62 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/20/2017 | 12065 | City, Water, Light and Power | Attn Nicole Hansel | 800 E. Monroe | | | Springfield | IL | 62701 | | $4,960.15 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3879 | Springfield, IL, City, Water, Light and Power, | Krista Appenzeller | Office of Corporation Counsel | 800 E. Monroe, Room 327 | | Springfield | IL | 62701 | | $4,960.15 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 129 | CLACKAMAS COUNTY ASSESSMENT & TAX | | 150 Beavercreek Rd | | | Oregon City | OR | 97045 | | $3,595.23 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 855 | Clackamas River Water | Kati Saindon | 16770 S.E 82nd St | | | Clackamas | OR | 97015 | | $33.57 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6794 | Claire Stevens | Yvonne Stevens | 28882 Greenacres | | | Mission Viejo | CA | 92692 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9794 | Claire Vaccaro | | 121 Denslowe Dr | | | San Francisco | CA | 94132 | | $28.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5163 | Clarence Chan | | 3914 Donner Street | | | San Mateo | CA | 94403 | | $54.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9972 | Clarissa Sanchez | | 8575 SW 52 Ave | | | Miami | FL | 33143 | | $59.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9533 | Clarita Oswald | | 23093 Seattle Ridge Road | | | Wildomar | CA | 92595 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4476 | Clark County Treasurer | | 1300 Franklin Street, 2nd Floor | | | Vancouver | WA | 98660 | | $8,849.90 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1641 | Clark Musser | | 11334 Niagara St | | | Thornton | CO | 80233 | | $2,583.49 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 694 | Clark Public Utilities | Mark Rudberg | PO Box 8900 | | | Vancouver | WA | 98668 | | $3,225.54 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11173 | Clark Street Investors L.L.C. | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $1,559,114.25 | Landlord Claim (Rejection) | A | | 06/03/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4263 | Clark Street Partners | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $141,254.84 | Guarantee Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4264 | Clark Street Partners | Greenberg Traurig, LLP | Attn Nancy Peterman | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $136,698.23 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4264 | Clark Street Partners | Greenberg Traurig, LLP | Attn Nancy Peterman | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $4,556.61 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4779 | Clark Wright | | 7 N. Encino | | | Laguna Beach | CA | 92651 | | $64.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 4004 | CLARK, JERMIKA | | 8553 S RHODES | | | CHICAGO | IL | 60619 | | $891.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9633 | Claude E. Cox | | 21617 Talisman St | | | Torrance | CA | 90503 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/20/2016 | 11131 | Claudetta A. Cockrell | | 1001 Beaumont Ave. | | | Baltimore | MD | 21212 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/01/2016 | 11274 | Claudia Campuzano | | 3300 NE 191St Street | 414 | | Aventura | FL | 33180 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 10867 | Claudia Edwards | | 788 N Bay Port | | | Bay Port | MI | 48720 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/16/2016 | 11541 | Claudia Figueroa | | 1146 Bloomfield St | | | Hertier | CA | 92345 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8184 | Claudia Granados | | 8010 Willis Ave | | | Panorama City | CA | 91402 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5373 | Claudia Magallanes-Hernandez | | 134 Laurian Ct | | | Brentwood | CA | 94513 | | $60.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1969 | Claudia Mendieta | | 10445 SW 43rd St | | | Miami | FL | 33165 | | $1,167.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5576 | Claudia Neves Moderno | | 592 North End Ave | | | Toms River | NJ | 08753 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10548 | Claudia Strange | | 5654 Bridge Pointe Drive | | | Alpharetta | GA | 30005 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 7472 | Claudia Rubinowicz | | 2319 Alford Way | | | Wellington | FL | 33414 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7773 | Claudio DAlessio | | 32 Darrow Court | | | Clifton | NJ | 07012 | | $100.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6174 | Clay Scanlan | | 9 Pepper Cir South | | | Massapequa | NY | 11758 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10355 | Clayton Adler | | 5505 Del Oro Ct. | | | San Jose | CA | 95124 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9752 | Clayton Brown | | 4244 Lynn Ave | | | Edina | MN | 55416 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 15 | Clear Creek Independent School District | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $18,772.68 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4265 | CLEARVIEW SYSTEMS INC DBA RIP-IT SPORTING GOODS | ATTN JASON POLSTEIN, CEO | 4855 L B MCLEOD RD | | | ORLANDO | FL | 32811 | | $92,912.34 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4265 | CLEARVIEW SYSTEMS INC DBA RIP-IT SPORTING GOODS | ATTN JASON POLSTEIN, CEO | 4855 L B MCLEOD RD | | | ORLANDO | FL | 32811 | | $285,269.18 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4266 | CLEARVIEW SYSTEMS INC DBA RIP-IT SPORTING GOODS | ATTN JASON POLSTEIN, CEO | 4855 L B MCLEOD RD | | | ORLANDO | FL | 32811 | | $347,507.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2389 | Cleto Cirera | Jaylene Pate | 75-5745 Kalawa Street Apt 5 | | | Kailua Kona | HI | 96740 | | $717.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2389 | Cleto Cirera | Jaylene Pate | 75-5745 Kalawa Street Apt 5 | | | Kailua Kona | HI | 96740 | | $670.39 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3120 | CLIFFE, JOSEPH A. | | 1558 WEST STONEHENGE | | | SYCAMORE | IL | 60178-2647 | | $2,474.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 39 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1150 | Clifford W Russell | | 10293 Woodrose Ct. | | | Highlands Ranch | CO | 80129 | | $3,696.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10529 |
| 05/16/2016 | 1517 | CLIFTON JR ATHLETIC LEAGUE | | 237 MAPLEWOOD AVENUE | | | CLIFTON | NJ | 07013 | | $1,975.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 1738 | CLIMATE CARE LLC | CHRIS HAIGHT | 2 WAYFAIR LANE | | | OAK RIDGE | NJ | 07438 | | $61,399.48 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 1738 | CLIMATE CARE LLC | CHRIS HAIGHT | 2 WAYFAIR LANE | | | OAK RIDGE | NJ | 07438 | | $560.31 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3265 | Climate Control Inc | Owner | 4219 South Market Court | | | Sacramento | CA | 95835 | | $22,584.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 07/11/2016 | 6089 | Cline D. Ardo | | 3625 Alani Drive | | | Honolulu | HI | 96822 | | $8.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/27/2016 | 486 | Clint Martin c/o Steven P. Haddad PC | Nehal Modi, Esq. | 510 Thornall Street, Ste 270 | | | Edison | NJ | 08837 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 07/03/2016 | 4826 | Clinton J Beriont | | 8 Little Falls Way | | | Scotch Plains | NJ | 07076 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 591 | Clinton Jones | | 1121 E 500 N | | | Bountiful | UT | 84010 | | $4,908.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2044 | Clinton Jones | | 1121 E 500 N | | | Bountiful | UT | 84010 | | $4,478.40 | Employee Claim (Non-Severance) | A | | 05/04/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8190 | Clinton Kirsop | | 6626 Chapel Hill Blvd, Apt K204 | | | Pasco | WA | 99301 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4512 | Clohisy, Daniel | Maryruth Clohisy | 1616 Sheridan Rd Unit 5B | | | Wilmette | IL | 60091-1887 | | $8,969.49 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3533 | CLPF - Marketplace LLC | c/o Mirick OConnell | Paul W. Carey, Esq./ Gina B. ONeil, Esq. | 100 Front Street | | Worcester, MA | | 01608 | | $85,510.35 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3533 | CLPF - Marketplace LLC | c/o Mirick OConnell | Paul W. Carey, Esq./ Gina B. ONeil, Esq. | 100 Front Street | | Worcester, MA | | 01608 | | $17,276.60 | Landlord Claim (Rejection) | | | | Landlord Claim | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11113 | CLPF - Promenade, L.P. | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $927,599.04 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3974 | CLPF - Promenade, L.P. | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble, et al. | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $112,634.76 | Landlord Claim (Rejection) | | | | Landlord Claim | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11075 | CLPF- Marketplace LLC | Paul W. Carey, Esq. and Gina B. ONeil, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $1,586,306.72 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/18/2017 | 12134 | Cobb County Tax Commissioner | JM Becker | 736 Whitlock Avenue | | | Marietta | GA | 30064 | | $45,128.97 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 05/23/2016 | 2508 | COCAM INTL ENTERPRISES LTD. | WILLIAM ZHUANG | 16/F,TIANXING CUILANG BUILDING, NO.49 YUNNAN NORTH | | | NANJING, JIANGSU | | 210009 | CHINA | $100,683.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9404 | Coconut Point Town Center, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $396,781.03 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4267 | Cocoplum Associates | Kenneth Labenski | 570 Delaware Ave | | | Buffalo | NY | 14202 | | $99,983.11 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3044 | Cody Allen Crespo | | 1013 Waiau Place Apartment B2 | | | Honolulu | HI | 96813 | | $945.17 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 05/31/2016 | 3157 | Cody Allen Crespo | | 1301 Waiau Pl. Apartment B1 | | | Honolulu | HI | 96814 | | $945.17 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8142 | Cody Benton | | 71 28th St | | | Wheatland | WY | 82201 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9103 | Cody Cogliandro | | 17316 Corsica Way | | | Morgan Hill | CA | 95037 | | $34.82 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7477 | Cody Lee | | 374 E. Wyman Rd. | | | French Camp | CA | 95231 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1845 | Cody Willets | | 901 Sherman St. Apt.910 | | | Denver | CO | 80203 | | $2,954.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8113 | Colaine L.A. Roepke | | 1244 Jackdaw Drive | | | Burlingame | CA | 94010 | | $255.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9762 | Cole McKnight | | 451 Bolla Place | | | Alamo | CA | 94507 | | $175.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9903 | Cole MT Matteson IL, LLC | Attn Lisa M. Peters Esq. | c/o Kutak Rock | 1650 Farnam Street | | Omaha | NE | 68102 | | $536,140.02 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 08/01/2016 | 9673 | Cole Stegall | | 303 Bradley Blvd | | | Greenville | SC | 29609 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7094 | Coleen A Barron | | 32610 18th Pl SW | | | Federal Way | WA | 98023 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2177 | Coleman Bowden | | 406 Ieola Drive | | | Griffin | GA | 30224 | | $1,995.20 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4862 | Colette Conroy | | 1838 Charlton Circle | | | Toms River | NJ | 08755 | | $30.27 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7188 | Colin Cooper | | 1632 Blackbird Street | | | Roseville | CA | 95747 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5298 | Colin Governski | | 8730 Esplanade Park Lane | | | San Diego | CA | 92123 | | $61.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8273 | Colin Lau | | PO Box 11133 | | | Glendale | CA | 91226 | | $70.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3686 | Colin McAtee | | 7132 S. Glencoe Cir. | | | Centennial | CO | 80122 | | $1,923.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3686 | Colin McAtee | | 7132 S. Glencoe Cir. | | | Centennial | CO | 80122 | | $1,056.66 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 45 | Coliseum Properties LLC | Timothy M. Murphy, Esq. | P.O. Box 96 | | | Gloucester | VA | 23061 | | $60,732.26 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 553 | Coliseum Properties LLC | Timothy M. Murphy, Esq. | P.O. Box 96 | | | Gloucester | VA | 23061 | | $60,732.26 | Landlord Claim (Rejection) | A | | 03/14/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8679 | Coliseum Properties LLC | Timothy M. Murphy, Esq. | PO Box 96 | | | Gloucester | VA | 23061 | | $430,589.48 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/31/2017 | 11878 | Colleen Baker | | 1509 NW 42nd St Apt 1 | | | Seattle | WA | 98107 | | $43.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5391 | Colleen Groppa | | 793 Hardscrabble Road | | | Chappaqua | NY | 10514 | | $214.74 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6997 | Colleen Santos | | 165 Boxwood Lane | | | Bridgewater | MA | 02324 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/30/2017 | 11993 | Colleen Vetter | | 17 Yale Ter | | | Cranford | NJ | 07016 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9487 | Collette Kurtz | | 3725 Garnet St. #215 | | | Torrance | CA | 90503 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/05/2016 | 304 | Collin County Tax Assessor/ Collector | Gay McCall Isaacks & Roberts, P.C. | 777 E. 15th St. | | | Plano | TX | 75074 | | $31,158.68 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 305 | Collin County Tax Assessor/ Collector | Gay McCall Isaacks & Roberts, P.C. | 777 E. 15th St. | | | Plano | TX | 75074 | | $26,100.46 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 314 | Collin County Tax Assessor/ Collector | Gay McCall Isaacks & Roberts, P.C. | 777 E. 15th St. | | | Plano | TX | 75074 | | $18,370.90 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 315 | Collin County Tax Assessor/ Collector | Gay McCall Isaacks & Roberts, P.C. | 777 E. 15th St. | | | Plano | TX | 75074 | | $28,131.84 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 605 | COLO MOUNTAIN NEWS MEDIA | | PO BOX 1888 | | | CARSON CITY | NV | 89701 | | $2,471.66 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2783 | Colorado High School Activities Association | Alexander Halpern | 1790 30th Street Suite 280 | | | Boulder | CO | 80301 | | $100,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9907 | Colorado Mills Mall Ltd Partnership | c/o Simon Property Group LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $76,101.64 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2016 | 9907 | Colorado Mills Mall Ltd Partnership | c/o Simon Property Group LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $265,335.18 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | | Colorado Rockies Baseball Club, Ltd | Carl N. Kurz, III | Morris James LLP | 500 Delaware Avenue, Suite 1500 | PO Box 2306 | Wilmington | DE | 19801-1494 | | $349,998.60 | Admin Priority | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7681 | Colorado Rockies Baseball Club, Ltd. | Bradford E. Dempsey | 3200 Wells Fargo Center | 1700 Lincoln Street | | Denver | CO | 80203 | | $5,050,001.40 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 394 | Colorado Soccer Association | | 4643 S Ulster Street, Suite 250 | | | Denver | CO | 80237 | | $2,106.74 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 704 | Colorado Springs Utilities | | P.O. Box 1103 | | | Colorado Springs | CO | 80947-0010 | | $8,416.86 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3130 | Colorado Trading & Clothing Company | Active Fashion Group | 6161 S Syracuse Way #300 | | | Greenwood Village | CO | 80111 | | $349.04 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3130 | Colorado Trading & Clothing Company | Active Fashion Group | 6161 S Syracuse Way #300 | | | Greenwood Village | CO | 80111 | | $177,701.74 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4164 | Colorado Trading & Clothing Company | Active Fashion Group | 6161 S Syracuse Way #300 | | | Greenwood Village | CO | 80111 | | $177,701.74 | Consignment Claim | A | | 05/26/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4164 | Colorado Trading & Clothing Company | Active Fashion Group | 6161 S Syracuse Way #300 | | | Greenwood Village | CO | 80111 | | $349.04 | Consignment Claim | A | | 05/26/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4268 | Colosseum Athletics Corp. | c/o Rafael X. Zahralddin | Elliott Greenleaf | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | | $927,631.29 | Consignment Claim | A | | 06/03/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 115 | Columbia Gas of Massachusetts | | 2025 Roosevelt Ave. | | | Springfield | MA | 01104 | | $1,078.95 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 176 | COLUMBIA GAS OF OH | | PO BOX 117 | | | COLUMBUS | OH | 43215 | | $3,402.95 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 451 | Columbia Gas of Ohio | | PO Box 117 | | | Columbus | OH | 43216 | | $3,365.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1569 | Columbia Gas of Ohio | | PO Box 117 | | | Columbus | OH | 43216 | | $3,365.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 450 | Columbia Gas of Virginia | | PO Box 117 | | | Columbus | OH | 43216 | | $3,523.43 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1570 | Columbia Gas of Virginia | | PO Box 117 | | | Columbus | OH | 43216 | | $3,523.00 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 914 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management Company | 12568 SW 88th Street | | | Miami | FL | 33186 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 914 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management Company | 12568 SW 88th Street | | | Miami | FL | 33186 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9422 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management Company | 12568 SW 88th Street | | | Miami | FL | 33186 | | $688,188.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 370 | COMCAST SPOTLIGHT | | 345 Inverness Drive South, Suite 300 | | | Englewood | CO | 80112 | | $2,861.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9477 | Comenity Bank | Attn Robert B. Berner | Bailey Cavalieri LLC | 10 West Broad Street, Suite 2100 | | Columbus | OH | 43215 | | UNLIQUIDATED | Executory Contract Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/21/2016 | 504 | Commonwealth Edison Company | ComEd Bankruptcy Department | 3 Lincoln Centre | | | Oakbrook Terrace | IL | 60181 | | $58,619.22 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 765 | Competitor Media | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | $24,966.21 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10693 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10695 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/29/2016 | 10697 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10699 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10700 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 08/29/2016 | 10702 | Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 07/06/2016 | 5358 | Conchita Y Battle | | 3939 Frandon Court | | | Simi Valley | CA | 93063-2838 | | $213.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5358 | Conchita Y Battle | | 3939 Frandon Court | | | Simi Valley | CA | 93063-2838 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1786 | CONFER, TERESA M. | | 1403 HERMITAGE CT | | | ROSEVILLE | CA | 95661-5415 | | $4,144.55 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9919 | CONLEY DC SOLUTIONS | | 4570 COLUMBINE ST | | | DENVER | CO | 80216 | | $2,597.59 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 10288 | Connecticut Department of Revenue Services | CT Department of Revenue Services | Bankruptcy Unit | 450 Columbus Blvd., Ste. 1 | | Hartford | CT | 06103-1837 | | $10,000.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/06/2017 | 11901 | Connecticut Department of Revenue Services | | 450 Columbus Blvd. Ste. 1 | | | Hartford | CT | 06103 | | $449.26 | Tax Claim | A | | 08/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 389 | Connecticut Light and Power dba Eversource | | PO Box 2899 | | | Hartford | CT | 06101 | | $28,705.07 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/12/2016 | 392 | Connecticut Light and Power dba Eversource | | PO Box 2899 | | | Hartford | CT | 06101 | | $17,425.91 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7686 | Connecticut Light and Power dba Eversource | Eversource | PO Box 2899 | | | Hartford | CT | 06101 | | $33,635.98 | Utility Claim | A | | 04/05/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2479 | Connecticut Natural Gas (CNG) | | PO Box 9245 | | | Chelsea | MA | 02150-9245 | | $2,637.29 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2885 | Connecticut Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7016 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2886 | Connecticut Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7016 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2887 | Connecticut Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7016 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 08/23/2016 | 10405 | Connis O. Brown, III | | 150 North Federal Hwy | Suite 200 | | Fort Lauderdale | FL | 33301 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 12/18/2016 | 11711 | Connor Hayes | | 4617 Briarhaven Rd | | | Forth Worth | TX | 76109-4609 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8097 | Connor Lyford | | 110 Ivy Street | | | Denver | CO | 80220 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7718 | Connor Pingree | | 1459 Cherry Ave | | | San Jose | CA | 95125 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/29/2016 | 3010 | Connor Skilton | | 42 Maple Ave Apt 16 | | | Goffstown | NH | 03045 | | $780.90 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7951 | Connor Taylor | | 808 Cheyenne Ave | | | Longmont | CO | 80504 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6347 | Connor Weidle | | 1930 150th Pl SE | | | Bothell | WA | 98012 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9433 | Consolidated Communications | | 14859 W. 95th Street | | | Lenexa | KS | 66215 | | $1,407.41 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 147 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | | $46,901.54 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9520 | Constance Sensor | | 2284 Old Farm Road | | | Scotch Plains | NJ | 07076 | | $38.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10709 | Constante Lonesco | | 10 Tidemark | | | Laguna Niguel | CA | 92677 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 148 | Consumers Energy Company | Attn Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | | $17,238.04 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 41 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2017 | 11851 | Consumers Energy Company | | One Energy Plaza | | | Jackson | MI | 49201 | | $374.21 | Utility Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3948 | Continuant | Judith Spivack | 5050 20th Street East | | | Fife | WA | 98424 | | $2,303.00 | Executory Contract | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8718 | Contra Costa County Treasurer-Tax Collector | | P.O. Box 967 | | | Martinez | CA | 94553 | | $28,143.70 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 727 | Contra Costa Water District | Contra Costa County Tax Collector | 1331 Concord Ave | | | Concord | CA | 94520 | | $559.89 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 727 | Contra Costa Water District | | 1331 Concord Ave | | | Concord | CA | 94520 | | $523.76 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/07/2016 | 4520 | Conventures, Inc. | | One Design Center Place, Suite 718 | | | Boston | MA | 02210 | | $700.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4650 | COOPER, KYLE W | | 1626 RUSHING WAY | | | WYLIE | TX | 75098 | | $141.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 06/03/2016 | 4269 | Coral Walk FL LLC | Attn Tod Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | | $35,326.18 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11111 | Coral Walk FL LLC | Attn Tod Friedman | c/o Schottenstein Property Group | 4300 East Fifth Avenue | | Columbus | OH | 43219 | | $953,801.35 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 544 | Core 7 Technologies Inc. | Officetrax | 1623 Military Road #475 | | | Niagara Falls | NY | 14304 | | $9,533.25 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2347 | Corey J Cucullu | | 6637 Winchester St. | | | Anchorage | AK | 99507 | | $1,373.56 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1961 | Corey J Elliott | | 435 Pine St | | | Frederick | CO | 80530 | | $1,511.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1259 | Corey M Maddocks | | 8374 Bed Straw St | | | Parker | CO | 80134 | | $4,304.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4046 | Corey McCarthy | | 11 Tower Rd | | | Edison | NJ | 08820 | | $2,065.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6182 | Corey Procunar | | 18836 Vista Modjeska | | | Trabuco Canyon | CA | 92679 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2451 | Corey S. Eaton | | 3521 Willow Rd | PO Box 691 | | Bethel Island | CA | 94511 | | $700.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2451 | Corey S. Eaton | | 3521 Willow Rd | PO Box 691 | | Bethel Island | CA | 94511 | | $1,166.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1432 | Corina DeFillipi | | 8023 S Kalispell Way | | | Englewood | CO | 80112 | | $1,227.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7535 | Cornelius Barlow | Cornelius C. Barlow | 805 Victory Cir | | | Boynton Beach | FL | 33436 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4980 | Cornelius Young | | 2800 Georgia Ave | F38 | | West Palm Beach | FL | 33405 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 779 | Cornell Storefront Systems Inc. | | 140 Maffet Street | Suite 200 | | Wilkes Barre | PA | 18075 | | $63,101.04 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6800 | Corneshia Salter | | 2811 Central Ave Apt 305 | | | Fort Myers | FL | 33901 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10309 | Corriena G Wallace | | 18B Carlmark St | | | Quincy | MA | 02169 | | $200.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6133 | Corrine Kelly-Brao | | 7303 Acorn Way | | | Naples | FL | 34119 | | $31.79 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4920 | Corrine Martinez | | 7241 Auld St | | | Riverside | CA | 92503 | | $138.23 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7741 | Cory Jenkins | | 2201 Gondar Ave | | | Long Beach | CA | 90815 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3651 | Cory John Langdon | | 9901 W Sahara Avenue | Apt #2168 | | Las Vegas | NV | 89117 | | $214.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4894 | Cory R Russell | | 2455 Rock View GLN | | | Escondido | CA | 92026-5005 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10687 | Corynne Romine | | 1045 S Scoville Ave | | | Oak Park | IL | 60304 | | $16.32 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/29/2016 | 253 | County of Fairfax | Office of the County Attorney | 12000 Govt. Center Parkway, Suite 549 | | | Fairfax | VA | 22035 | | $14,046.49 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/18/2017 | 12136 | County of Fairfax | Fairfax County, Office of the County Attorney | 12000 Govt. Center Parkway, Suite 549 | | | Fairfax | VA | 22035 | | $63,683.21 | Tax Claim | A | | 03/29/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10311 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92701 | | $54,208.94 | Tax Claim | A | | 04/25/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2017 | 12074 | County of Riverside | Riverside County Treasurer - Tax Collector | Attn Bankruptcy | 4080 Lemon St., 4th Floor | | Riverside | CA | 92501 | | $35,262.54 | Tax Claim | A | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 200 | County of San Bernardino | | 268 West Hospitality Lane, 1st Floor | | | San Bernadino | CA | 92415 | | $66,143.01 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10858 | County of Santa Clara Office of the Tax Collector | | 70 W. Hedding St. East Wing 6th Flr | | | San Jose | CA | 95110 | | $65,443.65 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 431 | County of Sonoma Central Collections | | 585 Fiscal Dr., Rm 100 | | | Santa Rosa | CA | 95403 | | $654.00 | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 233 | Courier Post 289480 | Kathleen Hennessey | Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $2,850.04 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1295 | Courtney Anderson | | 4359 Amberleaf Walk | | | Liburn | GA | 30047 | | $3,814.79 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3634 | Courtney Kiser | | 4760 S. Wadsworth Blav | F202 | | Littleton | CO | 80123 | | $463.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10152 | Courtney Majors | | 1638 Perserverence Hill Cir NW | | | Kennesaw | GA | 30152 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3594 | Courtney Nacewicz | | 48 Walnut Street | | | Plainville | MA | 02762 | | $873.31 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4671 | Courtney Neff | | 3410 McBain Court | | | Lafayette | CA | 94549 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9200 | Courtney Sidener | | 439 Juniper St | | | Fruita | CO | 81521 | | $36.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9429 | Courtney Travous | Dan Travous | 2608 Fox Run | | | Trenton | IL | 62293 | | $34.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7408 | Courtney Watts | | 210 Woodrick Rd | | | Waterbury | CT | 06705 | | $32.15 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/21/2016 | 11412 | Courtney Watts | | 210 Woodrick Rd | | | Waterbury | CT | 06705 | | $28.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3592 | Courtney, Steven P | | 15071 Jarrell Pl | | | Woodbridge | VA | 22193-5732 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2388 | Covell, Susan E. | | 3351 Coachman Rd Apt 105 | | | Eagan | MN | 55121 | | $2,920.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2061 | Cox Media Group | | DBA Palm Beach Newspapers, Palm Beach Daily News, Palm Beach Post | 2751 South Dixie Highway | | West Palm Beach | FL | 33405 | | $14,092.26 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2061 | Cox Media Group | | DBA Palm Beach Newspapers, Palm Beach Daily News, Palm Beach Post | 2751 South Dixie Highway | | West Palm Beach | FL | 33405 | | $12,873.39 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3285 | CP Pembroke Pines, LLC | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | $107,261.54 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11154 | CP Pembroke Pines, LLC / CP Venture Five-AMC LLC (Viera | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $1,191,647.66 | Landlord Claim (Rejection) | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3847 | Market Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $58,318.44 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 42 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 3847 | CP Venture Five-AMC LLC (Viera Market Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $71,830.37 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10423 | CP Venture Five-AMC LLC (Viera Market Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $413,390.32 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10423 | CP Venture Five-AMC LLC (Viera Market Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $58,449.50 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2530 | CPS Energy | | 145 Navarro | Mail Drop 110909 | | San Antonio | TX | 78205 | | $18,302.00 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4536 | CPT Network Solutions, Inc. | Thomas Chesna | 6012 Thorndale Avenue | | | Bensenville | IL | 60106 | | $11,797.13 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3824 | CPYR Shopping Center, LLC (as successor-in-interest) | Attn Laurence H. Berbert | c/o Bregman, Berbert, Schwartz & Gilday, LLC | 7315 Wisconsin Ave., #800 West | | Bethesda | MD | 20814 | | $2,261,960.33 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2159 | Craig A Ramage | | 109 Oxford Ave | | | Fairview Heights | IL | 62208 | | $1,330.02 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/29/2016 | 3012 | Craig A Ramage | | 109 Oxford Ave | | | Fairview Heights | IL | 62208 | | $1,335.26 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7364 | Craig Artas | | 1011 Robbins Court | | | Wheaton | IL | 60187 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9321 | Craig Auker | | 8 Deer Run Trl | | | Johnston | RI | 02919 | | $17.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8487 | Craig Bishop | | 3642 S. Warner Dr. | | | Apache Junction | AZ | 85120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/15/2016 | 11538 | Craig Cook | | 5525 98th St | Apt 2d | | Corona | NY | 11368 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7285 | Craig Englishman | | 12 Maple Drive | | | Oakland | NJ | 07436 | | $30.47 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4018 | Craig McCormick | Candace McCormick | 11873 Blacksmith Court | | | Parker | CO | 80134 | | $1,468.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 422 | Craig McKee | | 8725 Monte Vista St. | | | Alta Loma | CA | 91701 | | $1,081.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 422 | Craig McKee | | 8725 Monte Vista St. | | | Alta Loma | CA | 91701 | | $1,035.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10047 | Craig Novak | | 5622 N Osage Ave | | | Chicago | IL | 60631 | | $43.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10054 | Craig Novak | | 5622 N Osage Ave | | | Chicago | IL | 60631 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9681 | Craig Ramage | | 109 Oxford AV | | | Fairview Heights | IL | 62208 | | $359.48 | Employee Claim (Non-Severance) | A | | 05/29/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2982 | Craig Ranum | | 11403 W Capri Pl | | | Littleton | CO | 80127-4752 | | $3,562.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2302 | Craig Richwine | | 4983 Frogs Leap Drive #8225 | | | South Jordan | UT | 84009 | | $215.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 573 | Craig S Lee | | 5101 S Rio Grande St | Apt 6202 | | Littleton | CO | 80120-8239 | | $2,090.77 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5360 | Craig W. Junker | | 6239 West Shadow Lake Drive | | | Lino Lakes | MN | 55014 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/15/2016 | 410 | CREATIVE CIRCLE, LLC | ATTN KAREN LIMA | 5900 WILSHIRE BLVD | 11TH FLOOR | | LOS ANGELES | CA | 90036 | | $42,937.08 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/22/2016 | 506 | CREATIVE GROUP | | PO BOX 5024 | | | SAN RAMON | CA | 94583 | | $4,533.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4271 | Credit Suisse Anlagesstiftung 2 Saule | c/o Partners Group Guernsey Limited | Tudor House, Le Bordage | St Peter Port | | Guernsey | | GY1 6BD | United Kingdom | $1,955,870.00 | Lender Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4272 | Crest Furniture, Inc. | Simon E. Kaplan | 30 Tower Road | | | Dayton | NJ | 08810 | | $71,478.33 | Subtenant Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/17/2016 | 4595 | Cripe, John | | 660 Stonemont Ct | | | Castle Pines | CO | 80108-8262 | | $79,996.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/17/2016 | 4596 | Cripe, John | | 660 Stonemont Ct | | | Castle Pines | CO | 80108-8262 | | $79,996.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 07/13/2016 | 6472 | Crisis Prevention Institute, Inc. | Shawn Hammond | 10850 W Park Place Suite 600 | | | Milwaukee | WI | 53224 | | $30.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6074 | Cristal Ruiz | | 2507 E Sandalwood Ct | | | Anaheim | CA | 92806 | | $95.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9695 | Cristelle S. McNeill | | 434 Lafayette Street | | | Bridgeport | CT | 06604 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7760 | Cristina Gibron | | 15 Armell St | | | Huntington Station | NY | 11746 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8869 | Cristina Hackett | | 21026 Stratford Court | | | Mokena | IL | 60448 | | $58.85 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9522 | Cristina Kenney | | 2946 N. Garey Avenue | | | Pomona | CA | 91767 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/13/2017 | 11816 | Cristina Salido | | 302 Soldier Sq | | | Casselberry | FL | 32707 | | $20.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8620 | Cristina Wilkins | | 621 Dunhill Dr | | | Danville | CA | 94506 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4505 | Cristine Leffer | | 8524 Hyacinth | | | Cucamonga | CA | 91730 | | $1,151.52 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 806 | Cristy A Botellho | | 1265 Downing St | 409 | | Denver | CO | 80218 | | $1,690.17 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7654 | Cristy Tagle | | 6311 Simmons St | | | Miami Lakes | FL | 33014 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 977 | Crittle, Antoine B | | 280 Northern Ave Apt 23-G | | | Avondale Estates | GA | 30002 | | $7,400.00 | Employee Claim (Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1160 | Cronrath, Wendy C. | Wendy Rockhill | 573 Main St. | | | Lumberton | NJ | 08048 | | $849.05 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2678 | CROSBY, DAVID | | 124 LAKEBREEZE CIRCLE | | | LAKE MARY | FL | 32746 | | $2,436.00 | Severance | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 344 | Crosman Corporation | Scott Palmer | 7629 State Route 5 & 20 | | | Bloomfield | NY | 14469 | | $121,752.28 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/24/2016 | 185 | Crown Equipment Corporation | Robert G. Hanseman | c/o Sebaly Shillito & Dyer LPA | 1900 Kettering Tower | 40 N. Main St. | Dayton | OH | 45423 | | $73,229.94 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 617 | Crown Equipment Corporation | Robert G. Hanseman | c/o Sebaly Shillito & Dyer LPA | 1900 Kettering Tower | 40 N. Main St. | Dayton | OH | 45423 | | $3,661.87 | 503(b)(9) Claim | A | | 03/24/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 617 | Crown Equipment Corporation | Robert G. Hanseman | c/o Sebaly Shillito & Dyer LPA | 1900 Kettering Tower | 40 N. Main St. | Dayton | OH | 45423 | | $69,568.07 | 503(b)(9) Claim | A | | 03/24/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1623 | Crystal Bryant | | 1105 Preston Street | | | Sierra Vista | AZ | 85635 | | $542.04 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1623 | Crystal Bryant | | 1105 Preston Street | | | Sierra Vista | AZ | 85635 | | $1.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 845 | Crystal Bundang | | 1916 Ivory St | | | Klamath Falls | OR | 97603 | | $3,469.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1115 | Crystal Bundang | | 1916 Ivory St | | | Klamath Falls | OR | 97603 | | $0.04 | Employee Claim (Non-Severance) | A | | 05/10/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1115 | Crystal Bundang | | 1916 Ivory St | | | Klamath Falls | OR | 97603 | | $3,136.14 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA WD, Inc. | 16-10529 |
| 08/09/2016 | 8680 | Crystal Campbell | | 4114 W Niemann | | | Meridian | ID | 83646 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7159 | Crystal Holland | | 13914 Martin St NW | | | Andover | MN | 55304-4999 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2199 | Crystal Lake Equities, L.L.C. | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $939,215.61 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9324 | Crystal Macek | | 9126 Grangehill Dr | | | Riverside | CA | 92508 | | $32.31 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2013 | CS3 INC | | 8634 LADURL DRIVE | | | BARTLETT | TN | 38133 | | $3,051.01 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 43 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3644 | CSFBM 2007-C2 Conyers Commons LLC | Robbin S. Rahman, Esq. | 1100 Peachtree Street | Suite 2800 | | Atlanta | GA | 30309-4528 | | $86,464.52 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11153 | CSFBM 2007-C2 Conyers Commons LLC | Robbin S. Rahman, Esq. | Kilpatrick Townsend & Stockton LLP | 1100 Peachtree Street Suite 2800 | | Atlanta | GA | 30309-4528 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3415 | CSM Corporation | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415-1151 | | $54,559.38 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3415 | CSM Corporation | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415-1151 | | $19.43 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3413 | CSM Investors, Inc. | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $25,262.01 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 5075 | CSM Investors, Inc. | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415-1151 | | $42,949.04 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11127 | CSM Investors, Inc. | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $18,591.30 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11127 | CSM Investors, Inc. | Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $933,499.43 | 503(b)(9) Claim | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3421 | CSM Park Place Limited Partnership, L.L.L.P. | Attn Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $36,789.20 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3421 | CSM Park Place Limited Partnership, L.L.L.P. | Attn Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $3,608.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11128 | CSM Park Place Limited Partnership, L.L.L.P. | Attn Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $577,740.76 | 503(b)(9) Claim | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11128 | CSM Park Place Limited Partnership, L.L.L.P. | Attn Shanna Strowbridge | 500 Washington Avenue South, Suite 3000 | | | Minneapolis | MN | 55415 | | $11,045.25 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 864 | Cuahutemoc Martinez | | 13111 Westlake St. | | | Garden Grove | CA | 92843 | | $4,526.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1719 | Cuahutemoc Martinez | | 109 W. Cliffwood Ave. | | | Anaheim | CA | 92802 | | $4,526.40 | Employee Claim (Non-Severance) | | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2799 | Cuivre River Electric Cooperative | | 1112 E Cherry Street | | | Troy | MO | 63379 | | $3,678.51 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4026 | Cunningham, Christopher H. | | 2176 East Minton Drive | | | Tempe | AZ | 85282 | | $2,989.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8024 | Cuong Nguyen | | 893 North Morgan St., Apt A | | | Orange | CA | 92867 | | $180.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1919 | Curfman, Karl | | 10162 S Woodrose Ct | | | Highlands Ranch | CO | 80129 | | $1,703.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7079 | Curt Schmidt | | 230 N University Drive, Apt 204 | | | West Bend | WI | 53095 | | $65.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10527 |
| 07/15/2016 | 6836 | Curtis A Bailey | | PO Box 165 | | | Silvana | WA | 98287 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1697 | Curtis B Todd | | 2631 East Meredith Dr | | | Vienna | VA | 22181 | | $1,987.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8366 | Curtis Beck | | 10700 NE 4th St, Unit 802 | | | Bellevue | WA | 98004 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2150 | Curtis Denison | | 12487 S 1300 W Apt B. | | | Riverton | UT | 84065 | | $1,326.43 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 538 | Curtis James Walser | | 6396 Kremmling Cir | | | Colorado Springs | CO | 80919 | | $8,400.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5921 | Curtis Jurgenson | | 405 Phillippa St | | | Hinsdale | IL | 60521 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6803 | Curtis Linville | | 1359 Santa Fe Dr. | | | San Jose | CA | 95118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2016 | 495 | Customer Business Solutions, a division of Coca-Cola Bottlers Sales & Services, LLC | | 1 Coca-Cola Plaza, CCP 9th Floor | | | Atlanta | GA | 30313 | | $33,077.81 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/28/2016 | 495 | Customer Business Solutions, a division of Coca-Cola Bottlers Sales & Services, LLC | | 1 Coca-Cola Plaza, CCP 9th Floor | | | Atlanta | GA | 30313 | | $140,294.37 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2804 | CVS Health Corporation | Teresa K.D. Currier | Saul Ewing LLP | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Guarantee Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8874 | Cynde DiSaverio | | 5350 South Jay Circle, 6D | | | Littleton | CO | 80123 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10734 | Cynthia Cadena | | 1814 S Ellison Dr | | | San Antonio | TX | 78245 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8211 | Cynthia Chiu | | 1834 - 39th Avenue | | | San Francisco | CA | 94122 | | $43.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4273 | CYNTHIA COATES | CYNTHIA COATES LUBETKIN | P.O. BOX 27969 | | | HOUSTON | TX | 77227 | | UNLIQUIDATED | Equity Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9256 | Cynthia Collins | | 8 Theodore Circle | | | Burlington | MA | nl803 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10768 | Cynthia Curtis | | 34 Bonnie Avenue | | | Dracut | MA | 01826 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10113 | Cynthia K. Smith | Cynthia Kay Smith | 1411 G St SE | | | Auburn | WA | 98002 | | $162.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8128 | Cynthia Knaust | | 1205 Kiel Lane | | | Wentzville | MO | 63385 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5148 | Cynthia Lee | | 1271 23rd Avenue | | | San Francisco | CA | 94122 | | $9.82 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4274 | Cynthia Loando | | PO Box 591 | | | Kailua-Kona | HI | 96745 | | $130.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7317 | Cynthia Malone | | 90 MacArthur Road | | | Northridge | MA | 01534 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/10/2017 | 12014 | Cynthia Martin | | 1801 Biron Rd | | | Kenosha | WI | 53140 | | $72.91 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7321 | CYNTHIA MORALES | | 261 EAST ANNAPOLIS STREET | | | SAINT PAUL | MN | 55107 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3302 | Cynthia Ramirez | | 7761 Greenback Lane Apt. 14 | | | Citrus Heights | CA | 95610 | | $510.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 67 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $15,075.24 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3080 | Cypress Media, LLC dba The Kansas City Star | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $10,952.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/09/2016 | 10915 | D Metoyer | | 7431 N Greenview Ave., #3 | | | Chicago | IL | 60626 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 593 | D01 Co., Ltd. | Brian Belton | 819 North Harbor Drive, Suite 332 | | | Redondo Beach | CA | 90277 | | $148,548.67 | 503(b)(9) Claim | A | | 04/29/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 593 | D01 Co., Ltd. | Brian Belton | 819 North Harbor Drive, Suite 332 | | | Redondo Beach | CA | 90277 | | $33,128.64 | 503(b)(9) Claim | A | | 04/29/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/29/2016 | 528 | D01 Co., Ltd. | Brian Belton | 819 North Harbor Drive, Suite 332 | | | Redondo Beach | CA | 90277 | | $148,548.67 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 104 | Dadeland Station Associates, LTD. | Mark Auerbacher, Esq., Buchanan Ingersoll | 100 SE Second Street | Suite 3500 | | Miami | FL | 33131 | | $254,451.37 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4275 | Dadeland Station Associates, Ltd. | Jose R. Florez, Esq. | Buchanan Ingersoll Rooney, PC | 1200 E. Las Olas Blvd., Suite 500 | | Fort Lauderdale | FL | 33301 | | $119,017.59 | Landlord Claim (Rejection) | A | | 03/17/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 44 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4275 | Dadeland Station Associates, Ltd. | Jose R. Florez, Esq. | Buchanan Ingersoll Rooney, PC | 1200 E. Las Olas Blvd., Suite 500 | | Fort Lauderdale | FL | 33301 | | $135,433.78 | Landlord Claim (Non-Rejection) | A | | 03/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 293 | Daily News, L.P. | Attn Credit Dept | 125 Theodore Conrad Drive | | | Jersey City | NJ | 07305 | | $24,209.60 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 798 | Daily Press Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $6,528.67 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3149 | DAILY REPUBLIC INC | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | | $2,162.06 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8447 | Daina Cers | | 4970 N Kilbourn Ave | | | Chicago | IL | 60630 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5446 | Daisy G Kelly | | 7135 W. 30th Ave | | | Wheat Ridge | CO | 80033 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/13/2016 | 4563 | Daisy Marco | | 3450 Troy Drive | | | Los Angeles | CA | 90068 | | $66.95 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2231 | Dale Lindgren | | 5537 Vera Cruz Ave North | | | Crystal | MN | 55429 | | $3,925.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/10/2017 | 11398 | Dale Wight | | 271 Wimbledon Ct. | | | West Seneca | NY | 33777 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6147 | Dalaina Mantegazza | | 2935 Seminole Street | | | Miami | FL | 33133 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 47 | DALLAS COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | $106,631.65 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1455 | Dallas F. Wurst III | | 121 Haven Ridge | | | Peachtree City | GA | 30269 | | $4,487.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 376 | DALLAS TOTAL SOURCE | | 3311 BOYINGTON DR #300 | | | CARROLLTON | TX | 75006 | | $24,899.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3972 | Dallas Total Source | Phil Macnamara | 3311 Boyington Drive Suite 300 | | | Carrollton | TX | 75006 | | $10,135.93 | Trade Claim | A | | 04/12/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4091 | Dallas Total Source Corp | Phil Macnamara | 3311 Boyington Drive Suite 300 | | | Carrollton | TX | 75006 | | $37,130.53 | Trade Claim | A | | 04/12/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/04/2016 | 10114 | Dalmiro Desiano | | 3905 Segovia St | | | Coral Gables | FL | 33134 | | $13.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10181 | DALTON TICE | | 138 STRAUSSER RD | | | HAMBURG | PA | 19526 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6992 | Damian Cavalli | | 3 Lilac Lane | | | Somerset | NJ | 08873 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9958 | Damian Gorski | | 9245 Menard Ave | | | Morton Grove | IL | 60053 | | $65.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/05/2016 | 11307 | Damian Manolis | | 183 Indian Rd. | | | Piedmont | CA | 94610 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7904 | Damien Fagiolino | | 12532 Fingest Court | | | Orlando | FL | 32837 | | $23.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5319 | Damy Shakur | | 4507 Rose Tree | | | Orlando | FL | 32837 | | $68.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5454 | Dan Ferguson | | 9577 Grasselli Ave | | | Saint John | IN | 46373 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9166 | Dan Flatt | | 2992 Herrod | | | Atwater | CA | 95301 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7821 | Dan Micu | | 7806 87 St | | | Glendale | NY | 11385 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/10/2016 | 11511 | Dan Smith | | 597 Westhampton Rd | | | Florence | MA | 01062 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/09/2016 | 4539 | Dan Strickland Plumbing Inc | | 2745 Francis Rd | | | Alpharetta | GA | 30004 | | $650.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7102 | Dan Strombeck | | 304 Macalester St. | | | Saint Paul | MN | 55105 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7130 | Dan Whelan | | 9 Juel Drive | | | Hawthorn Woods | IL | 60047 | | $21.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7243 | Dana Buttar | | 25661 Rapid Falls | | | Laguna Hills | CA | 92653 | | $23.19 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5310 | Dana Higa | | 1610 Ihiloa Loop | | | Honolulu | HI | 96821 | | $110.53 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/05/2016 | 308 | Dana M Harris | | 21818 Rein Ave | | | Eastpointe | MI | 48021 | | $3,276.27 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1461 | Dana Mallett | | 4608 SW 12th Place | | | Deerfield Beach | FL | 33422 | | $1,236.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3278 | Dana Mallett | | 4608 SW 12th Place | | | Deerfield Beach | FL | 33422 | | $1,236.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10041 | Dana Mies | | 3402 S Gardenia Ave | | | Tampa | FL | 33629 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1817 | Dana Oliver | | 206 S Eagle Cir | | | Aurora | CO | 80012 | | $1,860.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2489 | Dana Oliver | | 206 S Eagle Cir | | | Aurora | CO | 80012 | | $1,860.00 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9463 | Dana Plavin | | 80 Stewart Ave. | | | Bethpage | NY | 11714 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7192 | Dana Ra | | 37530 Wilburn Place #2 | | | Fremont | CA | 94536 | | $70.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6091 | Dana Turk | | 55 Portland Rd. | | | Summit | NJ | 07901 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6790 | Dani Valdez | | 525 Soothing Meadows Drive NE | | | Rio Rancho | NM | 87144 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6761 | Dania Cabrera | | 1207 Downing Street | | | Imperial Beach | CA | 91932 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5856 | Daniel A Beauchesne | | 6763 32nd Ave N | | | St Petersburg | FL | 33710 | | $90.15 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4744 | Daniel A. Botich | | 214 E. South Street | | | Crown Point | IN | 46307 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6052 | Daniel Bang | | 12433 Sweet Briar Rd | | | Philadelphia | PA | 19154 | | $9.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7029 | Daniel Block | Haley Block | 5036 Caballeros Ave | | | San Luis Obispo | CA | 93401 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9554 | Daniel Burow | | 5936 San Miguel Road | | | Bonita | CA | 91902 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2527 | Daniel Castanaza | | 5600 NE 4th Ave Apt 1007 | | | Miami | FL | 33137 | | $561.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3748 | Daniel Clausen | | 3571 Starflower Rd. | | | Castle Rock | CO | 80109 | | $195.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8561 | Daniel Deal | | 2617 Longwood Drive | | | Lakeland | FL | 33811 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/21/2016 | 10523 | Daniel DeHart | | 6912 Post Oak | | | North Richland Hills | TX | 76182 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2747 | Daniel E Phillips | | 35 Watsessing Ave | Apt 3 | | Belleville | NJ | 07109 | | $1,157.19 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2054 | Daniel Edgington | | 3880 Moore Street | | | Wheat Ridge | CO | 80033 | | $6,537.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7411 | Daniel Finelli | | 1301 Adams Street, Unit 202 | | | Hoboken | NJ | 07030 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5701 | Daniel Frischer | | 5302 Comercio Lane #1 | | | Woodland Hills | CA | 91364 | | $59.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8605 | Daniel Frye | | 1152 Milmar Drive NW | | | Atlanta | GA | 30327 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/19/2016 | 11393 | Daniel Fu | | 2125 Utopia Parkway | | | Whitestone | NY | 11357 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 4019 | Daniel Glenn Henderson | | 212 East Forhan Street | | | Long Beach | CA | 90805 | | $9,263.43 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8591 | Daniel Goldfarb | | 6948 South Shore Dr. S. | | | Saint Petersburg | FL | 33707 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9638 | Daniel Heine | | 35203 Pinegate Trail | | | Eustis | FL | 32736 | | $50.82 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4276 | Daniel Ignacio | | 1121 Sullivan St. | | | Upland | CA | 91784 | | $1,338.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10161 | Daniel J Sabbatelli | | 169 Bedford Rd | | | Woburn | MA | 01801 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9715 | Daniel J. Koering | | 1258 Bridle Path Ct | | | White Bear Lake | MN | 55110 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5567 | Daniel J. McNamara | | 4044 W. 99th Street | | | Oak Lawn | IL | 60453 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 9339 | Daniel J. Riordan | | 8955 S. Bell Ave | | | Chicago | IL | 60643 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4513 | Daniel J. Shuster | | 3320 28th St | | | Boulder | CO | 80301 | | $1,246.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2016 | 5853 | Daniel K Leva | | 57 Greenview Drive | | | Pequannock | NJ | 07440 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9327 | Daniel Kopkowski | | 4230 Birch Ave., Apt. 4 | | | Abingdon | MD | 21009 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6252 | Daniel L. Dunn | | 10126 Reseda Blvd., Unit 101 | | | Northridge | CA | 91324 | | $95.92 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/29/2016 | 11499 | Daniel Leahy | | 1514 Imperial Ave | | | New Hyde Park | NY | 11040 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/23/2017 | 11854 | Daniel Leahy | | 1514 Imperial Ave | | | New Hyde Park | NY | 11040 | | $153.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5577 | Daniel Leon | | 1587 Russell Rd | | | Paoli | PA | 19301 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/14/2016 | 1317 | Daniel Lohmann | | 945 S Central Park Way | | | Mountain House | CA | 95391 | | $11,913.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1980 | Daniel Lohmann | | 945 S Central Park Way | | | Mountain House | CA | 95391 | | $10,884.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5419 | Daniel Lopez | | 3322 Lynwood Dr | | | Highland | CA | 92346-1872 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8568 | Daniel M. Berger | | 5335 Hazeltine Ave | | | Los Angeles | CA | 91401 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1829 | Daniel Markulin | | 131 Forest Ave | | | Keansburg | NJ | 07734 | | $438.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7776 | Daniel Mast | | 25161 Rowland Rd | | | Harrisburg | OR | 97446 | | $163.88 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2119 | Daniel McCauley | | 668 W Sagebrush Dr. | | | Louisville | CO | 80027 | | $1,188.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10195 | Daniel McColl | | 5444 Ventura Canyon Ave. | | | Sherman Oaks | CA | 91401 | | $162.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7122 | Daniel Morhaim | | 375 North Shore Drive | | | Miami Beach | FL | 33141 | | $112.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/30/2016 | 10727 | Daniel Murray | | 18 Lincoln Street | | | Ramsey | NJ | 07446 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/20/2016 | 11405 | Daniel P Jenkins | Daniel Jenkins | 1880 South Old Post Rd | | | Castleton | NY | 12033 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7171 | Daniel Pryba | | 8454 S Breaburn Drive | | | Oak Creek | WI | 53154 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1762 | Daniel R Prengel | | 19209 S.E. 260th Pl | | | Covington | WA | 98042 | | $4,510.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/28/2016 | 11584 | Daniel R. Yesudian | | 4009 Stocnaga Dr. | | | Beltsville | MD | 20705-2834 | | $41.91 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/20/2016 | 11109 | Daniel Rosen | | 826 Smoke Tree Rd | | | Deerfield | IL | 60015 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5219 | Daniel Sandoval | | 1340 Scottsdale Way | | | Modesto | CA | 95355 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9140 | Daniel Schiffka | | 6391 Kindling Court | | | Lisle | IL | 60532 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6835 | Daniel Scott Domings | | 2 Union Court | | | Amesbury | MA | 01913 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5314 | Daniel Scott Rose | | 20431 73rd Pl NE | | | Kenmore | WA | 98028-2051 | | $68.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6197 | Daniel Shayo | | 11 De Septiembre de 1888 1888 Piso 8 | | | Ciudad de Buenos Aires | CABA | 1428 | Argentina | $94.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1756 | Daniel Smith | | 6615 Desert Willow Way | Unit B2 | | Fort Collins | CO | 80525 | | $1,682.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5514 | Daniel Soroko | | 174 Central Street | | | North Reading | MA | 01864 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1633 | Daniel Sutliff | | 600 Saint Edmunds Lane | | | Orlando | FL | 32835 | | $3,146.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1646 | Daniel Sutliff | | 600 Saint Edmunds Lane | | | Orlando | FL | 32835 | | $3,146.84 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 10/22/2016 | 11419 | Daniel T Wild | | 10 Lipscomb Ct. | | | Potomac Falls | VA | 20165 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7862 | Daniel T. Ladenberger | | 7 Portland Place | | | Saint Louis | MO | 63108 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 10340 | Daniel Takatani | | 2405 W. 180th St. | | | Torrance | CA | 90504 | | $7.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/21/2016 | 10519 | Daniel Wooten | | 22324 Marigold Ave | | | Torrance | CA | 90502 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10223 | Daniela A Markorski | Daniela Markorski | 17361 Augusta Dr. | | | Macomb | MI | 48042 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8480 | Daniela Ferman | | 35 Palmer St Apt 2 | | | Passaic | NJ | 07055 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4277 | Daniella Baltazar | | 3125 Arlotte Ave | | | Long Beach | CA | 90808 | | $4,198.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4504 | Daniella Baltazar | | 3125 Arlotte Ave | | | Long Beach | CA | 90808 | | $4,198.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5562 | Daniela Bresnahan | | 14 Champion St | | | Tewksbury | MA | 01876 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8188 | Danielle Cantrell | | 1925 E Hampton Cir | | | Winter Park | FL | 32792 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/18/2017 | 11841 | Danielle Cataldi | | 2571 Howlett Hill Rd | | | Marcellus | NY | 13108 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5860 | Danielle D'Alessandro | | 3 Ledge Terrace | | | Old Bridge | NJ | 08857 | | $40.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10174 | Danielle Delgado | | 1691 Creekside Ct | | | Fairfield | CA | 94534 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5294 | Danielle Denczek | | 2316 Mission Street | | | Escalon | CA | 95320 | | $28.49 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5969 | Danielle Duriss | | 1946 Beech Lane | | | Bensalem | PA | 19020 | | $9.97 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8237 | Danielle Ferrer | | 5 Trotter Dr | | | Medford | NJ | 08055 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10216 | Danielle Ferrer | | 5 Trotter Dr | | | Medford | NJ | 08055 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3353 | Danielle Ford | | 4884 South Kirk Way | | | Aurora | CO | 80015 | | $640.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2357 | Danielle Gamaro | | 107 Malone Avenue | | | Belleville | NJ | 07109 | | $1,110.14 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2357 | Danielle Gamaro | | 107 Malone Avenue | | | Belleville | NJ | 07109 | | $626.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3753 | Danielle Gamaro | | 107 Malone Avenue | | | Belleville | NJ | 07109 | | $1,110.14 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3753 | Danielle Gamaro | | 107 Malone Avenue | | | Belleville | NJ | 07109 | | $626.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/01/2017 | 11759 | Danielle Hale | | 3835 9th Street N #510E | | | Arlington | VA | 22203 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/01/2017 | 11760 | Danielle Hale | | 3835 9th Street N #510E | | | Arlington | VA | 22203 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7330 | Danielle Kutcher | | 514 Harris Ave | | | Brielle | NJ | 08730 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6729 | Danielle Lajoie | | 72 Heights Ave | | | Warwick | RI | 02889 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5620 | Danielle Lapriore | | 5522 W Ivanhoe St | | | Chandler | AZ | 85226 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8250 | Danielle Luspa | | 48 Orston Road | | | Parsippany | NJ | 07054 | | $55.03 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 828 | Danielle Marie Shelton | | 8707 E Florida Ave, Unit 115 | | | Denver | CO | 80247 | | $1,911.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7255 | Danielle Marsonette | | 3754 Douglas Drive | | | Springfield | OR | 97478 | | $17.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9033 | Danielle Martinez | | 310 Prospect Ave, Apt 317 | | | Hackensack | NJ | 07601 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4677 | Danielle McCarthy | | 524 S. Pindle Ave | | | Arlington Heights | IL | 60004 | | $30.59 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4150 | Danielle Shelton | | 8707 E Florida Ave Unit 115 | | | Denver | CO | 80247 | | $2,012.12 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1226 | Danielle Willett | | 2024 Broadview Ct | | | Grand Junction | CO | 81507 | | $686.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5092 | DANIELS, ORA D | | 1214 SOL ST | | | HOUSTON | TX | 77029-4418 | | $2,111.46 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 983 | Daniels, Todd W | | 20132 107th Pl SE | | | Snohomish | WA | 98290 | | $676.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2016 | 9297 | Danilo Viloria Jr. | | 95-637 Pakauhale St | | | Mililani | HI | 96789 | | $114.93 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5626 | Danine Lodge | | 14 Dogwood Lane | | | Pilesgrove | NJ | 08098 | | $40.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5742 | Dann Gibb | | 660 S Glassell St Apt 9 | | | Orange | CA | 92866 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/23/2016 | 11210 | DAnn Valverde | | 1713 N. Yellowstone | | | Deer Park | TX | 77536 | | $10.81 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7513 | Danna Scharf | | 23267 New Coast Way | | | Boca Raton | FL | 33433 | | $42.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5741 | Dannielle Meyer | | 401 Main Street | | | Alvin | TX | 77511 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1827 | Danny A. Larrosa | | 77 South Bicycle Path | | | Selden | NY | 11784 | | $2,478.73 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10343 | Danny Gonzalez | | 3415 Duchess Ln | | | Long Beach | CA | 90815-5156 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1904 | Danny P. Dufour | | 380 West Main St, Apt 203 | | | Waterbury | CT | 06704 | | $347.11 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2611 | Dante Davis | | 409 Jefferson Street Apt. 8 | | | Griffin | GA | 30223 | | $1,142.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7766 | Dante Valentini | | 292 Regent Place | | | Franklin Square | NY | 11010 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1406 | Daphne Carroll | | 6805 S. Laflin | | | Chicago | IL | 60636 | | $1,491.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1753 | Dara Neang | | 3209 N. Mason Ave. | | | Tacoma | WA | 98407 | | $776.65 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1753 | Dara Neang | | 3209 N. Mason Ave. | | | Tacoma | WA | 98407 | | $776.66 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6060 | Darci Curtin | | 2133 N 61st Street | | | Seattle | WA | 98103 | | $60.43 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 829 | Darci Mieth-Overton | Jane Smessaert | 3918 East 29th Ave | | | Denver | CO | 80205 | | $777.06 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9819 | Darci Miller | | 5912 Union Ridge Drive | | | Adamstown | MD | 21710 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7829 | Darci Palm | | 722 Banyan Court | | | San Marcos | CA | 92069 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9563 | Darcie Atchley | | 17052 S. Vanilla Orchid Dr. | | | Vail | AZ | 85641 | | $64.83 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 7466 | Daria Yildiz | | 3242 NW 104th Ave | | | Sunrise | FL | 33351 | | $51.94 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4806 | Dario Qiu | | 191 Accacia Street | | | Daly City | CA | 94014 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10983 | Darko Dekovic | | 905 Russell Ave | | | Los Altos | CA | 94022 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10219 | Darlene Bloomstran | | 2555 Acacia Park Place | | | Marietta | GA | 30062 | | $39.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/03/2016 | 11289 | Darlene M. Batton | | 574 Washington Ave. | | | Pleasantville | NY | 10570 | | $101.42 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1862 | Darmetta, Rosalia | | 2913 Calle Quebracho | | | Thousand Oaks | CA | 91360 | | $539.14 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6500 | Darran Blake | | 5570 NE 28th Avenue | | | Fort Lauderdale | FL | 33308 | | $57.00 | Gift Card Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6787 | Darren Hawes | | PO Box 1228 | | | Girdwood | AK | 99587 | | $75.72 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2239 | Darren M Plummer | | 210 Pheasant Run | | | Louisville | CO | 80027 | | $433.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9885 | Darren Resney | | 9561 Telhan Dr | | | Huntington Beach | CA | 92646 | | $346.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6548 | Darren Sawicki | | 5 Middle Street | | | Woburn | MA | 01801 | | $6.43 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4009 | Darren Scobbie | Karen Scobbie | 544 Joshua Drive | | | Saint Louis | MO | 63126 | | $2,891.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/11/2017 | 11806 | Darren Takashima | | 1757 Haleukana Street | | | Lihue | HI | 96766 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 4013 | Darren VanCorbach | | 1003 W. 43rd Ave. | | | Kennewick | WA | 99337 | | $0.97 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4013 | Darren VanCorbach | | 1003 W. 43rd Ave. | | | Kennewick | WA | 99337 | | $1,084.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9265 | Darrin Salswedel | | 2346 Collins Ave. | | | Pinole | CA | 94564 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5259 | Darryl H Hall, MD | | 6 Allen Rd | | | Rockville Centre | NY | 11570 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6620 | Darwin Senum | | 5160 W. Laredo Ct. | | | Chandler | AZ | 85226 | | $52.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1419 | DASENBROCK, TIMOTHY W. | | 6860 EAST PANORAMA LANE | | | DENVER | CO | 80224 | | $3,028.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1419 | DASENBROCK, TIMOTHY W. | | 6860 EAST PANORAMA LANE | | | DENVER | CO | 80224 | | $55.97 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1065 | Data2Logistics LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $0.00 | Trade Claim | A | 04/27/2016 | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3176 | Data2Logistics LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $118,944.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/07/2016 | 4514 | Data2Logistics LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $0.00 | Trade Claim | A | 04/27/2016 | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/07/2016 | 4517 | Data2Logistics LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $0.00 | Trade Claim | A | 04/27/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/07/2016 | 328 | Data2Logistics, LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $118,944.20 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/27/2016 | 483 | Data2Logistics, LLC | | 12631 Westlinks Dr | | | Fort Myers | FL | 33913 | | $118,944.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4630 | Dataspan Holdings Inc | | 1245 Viceroy Drive | | | Dallas | TX | 75247 | | $4,748.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1617 | DATSERIS, MINAS | | 5422 NW 50TH CT | | | COCONUT CREEK | FL | 33073 | | $4,615.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6181 | Davada Irons | | 113 Emmitsburg Rd | | | Thurmont | MD | 21788 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7433 | Dave De Los Santos | | 9640 Coosa St | | | Ventura | CA | 93004 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6426 | Dave Brady | | 10 Edie Lane | | | Howell | NJ | 07731 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7266 | Dave Burger | | 915 Brouwood Drive | | | Perkasie | PA | 18944 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5734 | Dave Colemere | | 1356 Keywood Ct | | | Windsor | CO | 80550 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6699 | Dave Johnson | | 2010 Springbrook North | | | Waukesha | WI | 53186 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7280 | Dave Johnson | | 601 Tyburn Road | Palos Verdes Estates | | Estates | CA | 90274 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4886 | Dave Oster | | 5140 Suson Hills Drive | | | Saint Louis | MO | 63128 | | $42.33 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2080 | Dave Platt | | #3 Ramshead Circle | | | Rock Springs | WY | 82901 | | $2,119.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/24/2017 | 12028 | Dave Thompson | | 1861 127th Lane NW | | | Coon Rapids | MN | 55448-7051 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 876 | Dave Wilson | | 1580 Old Antlers Way | | | Monument | CO | 80132 | | $4,150.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7143 | Dave Woelber | | 21724 31st Street East | | | Bonney Lake | WA | 98391 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10208 | Dave Younker | | 685 Peony Lane | | | Bourbonnais | IL | 60914 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 299 | David A Kingsley | | 2965 Augusta Circle | | | Virginia Beach | VA | 23453 | | $2,749.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6579 | David A. Chrenka | | 13216 Barrett Chase Circle | | | Ballwin | MO | 63021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5377 | David A. Kahane | | 185 East 85th Street, 11-H | | | New York | NY | 10028 | | $12.33 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7201 | David Abeyta | | PO Box 612 | | | Victorville | CA | 92393 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3051 | David Alejandro Trujillo | | 2925 Plaza Leonardo | | | Bonita | CA | 91902 | | $9,481.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7816 | David Anderson | | 9450 Armly Ave | | | Whittier | CA | 90638 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 47 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 4001 | David Arra | | 1811 White Oak Dr | | | Delaware | OH | 43015 | | $267.96 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 346 | David B. Tyree | | 111 Park Lane | | | Seaford | VA | 23696 | | $1,052.29 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2649 | David Bailey | | 1321 Saint Ives Crossing | | | Stockbridge | GA | 30281 | | $742.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2082 | David Banta | | 1900 30th Ave North | | | St. Petersburg | FL | 33713 | | $2,555.11 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8514 | David Barry Shade | | 10403 La Cima Dr | | | Whittier | CA | 90603 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/28/2017 | 11866 | David Baskind | | 1736 Stuart St | | | Berkeley | CA | 94703 | | $120.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6404 | David Bretz | | 13212 Avenida La Valencia | | | Poway | CA | 92064 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6264 | David Broderick | | 3608 Alameda De Las Pulgas | | | San Mateo | CA | 94403 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 884 | David Buck | | 95 Locals Lane | PO Box 3261 | | Breckenridge | CO | 80424 | | $1,959.58 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 884 | David Buck | | 95 Locals Lane | PO Box 3261 | | Breckenridge | CO | 80424 | | $1,963.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 893 | David Buck | | 95 Locals Lane | PO Box 3261 | | Breckenridge | CO | 80424 | | $1,963.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 893 | David Buck | | 95 Locals Lane | PO Box 3261 | | Breckenridge | CO | 80424 | | $1,959.58 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1349 | David Buxton | | 205 Fairbanks Drive Apt 436 | | | Gaithersburg | MD | 20877 | | $5,612.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1593 | David Buxton | | 205 Fairbanks Drive | | | Gaithersburg | MD | 20877 | | $3,924.71 | Severance | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1647 | David Buxton | | 205 Fairbanks Drive Apt 436 | | | Gaithersburg | MD | 20877 | | $3,924.71 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9497 | David Caballero | | 3011 46th Street Apt. 1 | | | Astoria | NY | 11103 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6067 | David Campbell | | 2994 Kings Lane | | | Lancaster | PA | 17601 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7045 | David Carrell | | 941 Tracy Ct | | | Schaumburg | IL | 60193 | | $57.62 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 01/27/2017 | 11861 | David Cavanaugh | | 3304 Del Charro Rd | | | Jamul | CA | 91935 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1043 | David Chapin | | 5318 S. Jellison St | | | Littleton | CO | 80123 | | $3,001.15 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 10/19/2016 | 11394 | David Chiv | | 5608 Blackhorne Ave | | | Lakewood | CA | 90712 | | $59.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1856 | David Chu | | 5762 E Felly Rim Ct | | | Boise | ID | 83716 | | $46.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7109 | David Cihak | | 235 Bryant Ave | | | Glen Ellyn | IL | 60137 | | $28.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9545 | David Coughlin | | 54 Cedar Creek Road | | | Sudbury | MA | 01776 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7245 | David Dantowitz | | 72 Cypress Street | | | Millburn | NJ | 07041 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5930 | David DeMaria | | 131 Ann Arbor Drive | | | Los Gatos | CA | 95032 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7487 | David Deporre | | 436 Streamview Ct. | | | Rochester Hills | MI | 48309 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6056 | David Dines | | 14 Shady Lane | | | Barrington | IL | 60010 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9950 | David E Seitz | | 9127 Togan Avenue | | | San Diego | CA | 92129 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/25/2016 | 11438 | David E. Linville | | 413 Lyoncross Way | | | San Jose | CA | 95123-3421 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3163 | David Espinoza | | 2291 W. Fairview Dr. | | | Rialto | CA | 92377 | | $797.74 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7277 | David Evans | | 8609 Reagan Ct | | | San Diego | CA | 92126 | | $75.00 | Gift Card Claim | A | | 07/18/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7282 | David Evans | | 8609 Reagan Ct | | | San Diego | CA | 92126 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9564 | David Fandey | | 3533 Knollwood Dr. | | | Carlsbad | CA | 92010 | | $235.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8453 | David Fernandez | | 4613 Wexsford Cr | | | Tampa | FL | 33618 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5569 | David Frank | | 2042 E Wellington Rd | | | Newtown | PA | 18940 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9938 | David Friend | | 9 Robbie Rd | | | Cromwell | CT | 06416 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6000 | David Gallala | | 1499 NE 34th Street | | | Oakland Park | FL | 33334 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 961 | David Gallaher | | 3704 204th St SW Apt L202 | | | Lynnwood | WA | 98036 | | $358.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9334 | David Garber | | 2019 Williamstown Road | | | Franklinville | NJ | 08322 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4814 | David George | | 1028 Towne Mill Crossing | | | Canton | GA | 30114 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 5019 | David Gerzeny | | 5008 Flagstone Dr. | | | Sarasota | FL | 34238 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7940 | David Gerzeny | | 5008 Flagstone Dr. | | | Sarasota | FL | 34238 | | $100.00 | Gift Card Claim | A | | 07/18/2016 | Secured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5880 | David Ghadoushi | | 105 N Glenroy Ave | | | Los Angeles | CA | 90049 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1089 | David Hall | | 10293 SW Village Pkwy Apt #102 | | | Port St Lucie | FL | 34987 | | $787.74 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5401 | David Harrison | | 22 Bruce Path | | | Short Hills | NJ | 07078 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/14/2016 | 11532 | David Harvey | | 21 E. 105th St. Cir. | | | Bloomington | MN | 55420 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/25/2016 | 11439 | David Hegi | | 731 Peregrine Dr. | | | New Lenox | IL | 60451 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8157 | David Hendrickson | | 223 Clover Hill Drive | | | Feeding Hills | MA | 01030 | | $52.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9120 | David Hess | | 5395 Cottage Farm Rd | | | Johns Creek | GA | 30022-5675 | | $7.72 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1380 | David Hitchingham | | 10907 Valleybrook Cir. | | | Highlands Ranch | CO | 80130 | | $1,638.12 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7027 | David Hori | | 12067 E. Gold Dust Ave | | | Scottsdale | AZ | 85259 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/04/2016 | 11639 | David Howe | | 182 Rookey Park Lane | | | Draper | UT | 84020 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2358 | David J Beadle | | 476 Kaiola Place | | | Kihei | HI | 96753 | | $768.75 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5394 | David J Diaz | | 1 Tahoe Lane | | | Sea Ranch Lakes | FL | 33308 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5597 | David J. Knutzen | | 748 46th Street | | | West Des Moines | IA | 50265 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1703 | David Jack Provencher | Kimberly M. Provencher | 208 East Eagle Vista Cir. | | | Wasilla | AK | 99645 | | $990.45 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5053 | David Jankowski | David Raker | 3239 Avenida La Cima | | | Carlsbad | CA | 92009-9541 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5878 | David K Raker | | 1091 American Elm St | | | Lake Orion | MI | 48360 | | $7.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7453 | David K. Himber | | 10579 98th Street | | | Largo | FL | 33773 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2491 | David K. Lee | | 69 Pheasant Run | | | Chatham | IL | 62629 | | $2,640.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2491 | David K. Lee | | 69 Pheasant Run | | | Chatham | IL | 62629 | | $2,402.00 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/18/2016 | 11378 | David Kapchinske | | 1536 Boxwood Trace | | | Acworth | GA | 30102 | | $39.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5431 | David Keschner | | 24872 Zumaya Ct | | | Laguna Hills | CA | 92653 | | $11.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/16/2017 | 11932 | David Kidston | | 1956 E Divot Drive | | | Tempe | AZ | 85283 | | $59.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1905 | David Kooy | | 20129 Ash Lane | | | Lynwood | IL | 60411 | | $1,759.63 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3056 | David LaRock | | 428 Quartz Drive | | | Redwood City | CA | 94062 | | $674.52 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 7671 | David Lippman | | 15828 Landmark Dr. Apt 12 | | | Whittier | CA | 90604 | | $28.19 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8005 | David M Biroschak | | 2827 West Meyers Road | | | San Bernardino | CA | 92407 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3404 | David M. Bottoms | | 7401 Airline Drive | | | Rowlett | TX | 75089 | | $93.52 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/19/2016 | 11716 | David M. Deer | | 11027 164th Ave. SE | | | Renton | WA | 98059 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6240 | David M. Gajderowicz | David Gajderowicz | 219 Balsam Ct | | | Medford | NJ | 08055 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8285 | David Mahoney | | 80 Bedford Street | | | Burlington | MA | 01803 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10267 | David Mahoney | | 1 Robin Vale Dr | | | N Scituate | RI | 02857 | | $32.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/15/2016 | 11029 | David Mateo | | 630 N. San Mateo Dr. | | | San Mateo | CA | 94401-2328 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8626 | DAVID MATARAZZO | | 26740 SE 271ST ST | | | RAVENSDALE | WA | 98051-8638 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5629 | David McCown | | 14889 Gardenhill Dr. | | | La Mirada | CA | 90638 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/03/2017 | 11773 | David McCullough | | 21520 Mission Blvd | | | Hayward | CA | 94541 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9157 | David McDonough | | 10 Mara Blvd | | | Sparta | NJ | 07871 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/03/2017 | 11776 | David Netten | | 11423 Middleton Trl | | | Woodbury | MN | 55129 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/28/2016 | 518 | David Newman | | 162 Kingston Ave #A | | | Goleta | CA | 93117 | | $2,275.71 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7745 | David Palzet | | 512 Radcliffe Cir | | | Deerfield | IL | 60015 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8357 | David Peterson | | 1521 Eder Lane | | | West Bend | WI | 53095 | | $83.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9667 | David Petraccone | | 46 Mohawk Dr | | | Unionville | CT | 06085 | | $37.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4729 | David Place | | 110 Route 130 | | | Forestdale | MA | 02644 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5807 | David Puccini | | 30 Woodbridge Way | | | Novato | CA | 94949 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2274 | David R Potterton | | 74 Bailey Rd | | | Andover | CT | 06232 | | $1,938.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6749 | David R. Alessi | | 609 69th St | | | Darien | IL | 60561 | | $201.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3463 | David Rangel Macias | | 7555 Pepper Ave. | | | Fontana | CA | 92336 | | $811.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3463 | David Rangel Macias | | 7555 Pepper Ave. | | | Fontana | CA | 92336 | | $1,631.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2509 | David Schlesinger | | 11211 South Military Trail, Apt 4714 | | | Boynton Beach | FL | 33436 | | $1,284.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2511 | David Schmit | | 4895 Muirwood Dr | | | Powder Springs | GA | 30127 | | $557.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5874 | David Scot Schneider | | 434 S. 309th St. | | | Federal Way | WA | 98003 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6384 | David Sheets | | 2858 Forbes Ave | | | Santa Clara | CA | 95051 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7573 | David Singh | | 769 Diamond Drive | | | Chula Vista | CA | 91911 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/04/2016 | 10824 | David Spingarn | | 36 Radtke Rd | | | Randolph | NJ | 07869 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/06/2016 | 11496 | David Spingarn | | 36 Radtke Rd | | | Randolph | NJ | 07869 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9241 | David Stacey | | 444 Dedham Street | | | Wrentham | MA | 02093 | | $32.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8341 | David Stegmiller | | 2551 S Lowe | | | Chicago | IL | 60616 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 5627 | David Svyatetskiy | | 3483 Amber Sun Cir | | | Castle Rock | CO | 80108 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6034 | David Sweeting | | 37105 4th Ave SW | | | Federal Way | WA | 98023 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8004 | David Thoele | | 1459 W. Cullom Ave. | | | Chicago | IL | 60613 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/24/2016 | 11431 | David Thompson Jr. | David Thompson | 704 Western Trail | | | Keller | TX | 76248 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7318 | David Tokic | | 1059 Tehama Ave | | | Menlo Park | CA | 94025 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/08/2018 | 12148 | David W Callaghan | | 41 Cayuse Lane | | | Rancho Palos Verdes | CA | 90275 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 8835 | David Weber | | 217 Richards Avenue | | | Barrington | NJ | 08007 | | $5.15 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10392 | David Wehrman | | 225 St. Jude Dr. | | | Ste. Genevieve | MO | 63670 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8020 | David Wenzel | | 8630 Bridle Path Ct | | | Davie | FL | 33328 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9065 | David Whiteside | Michelle Whiteside | PO Box 2506 | | | Novato | CA | 94948 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 9996 | David Willett | | 9892 Garrett Circle | | | Huntington Beach | CA | 92646 | | $54.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7604 | David Zelenoy | | 1 Seals Drive | | | Monroe | NY | 10950 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10853 | David Zelenoy | | 1 Seals Drive | | | Monroe | NY | 10950 | | UNLIQUIDATED | Gift Card Claim | A | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/15/2016 | 11534 | David Zelenoy | | 1 Seals Drive | | | Monroe | NY | 10950 | | $225.00 | Gift Card Claim | A | | 07/20/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 4962 | Davis County Assessor | | PO Box 618 | | | Farmington | UT | 84025 | | $5,804.13 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1749 | Davis Johnson | | 530 25th Street, Apt 403 | | | Denver | CO | 80205 | | $3,286.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/24/2016 | 11428 | Dawn C Mortimer | Dawn Mortimer | 19280 E Maplewood Ave | | | Aurora | CO | 80016 | | $102.60 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7131 | Dawn Cohen | | 84 Elmwood Dr | | | Livingston | NJ | 07039 | | $49.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7155 | Dawn Cohen | Michael Schwartz | 84 Elmwood Drive | | | Livingston | NJ | 07039 | | $99.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5881 | Dawn Cole | | 2275 Helmo Ct N | | | Oakdale | MN | 55128 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6018 | Dawn Dick | | 122 Kenzel Ave. | | | Nutley | NJ | 07110 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9809 | Dawn E. Carter | | 19867 Rotterdam St | | | Riverside | CA | 92508 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9326 | Dawn Gangi | | 80 Roosevelt Blvd | | | Florham Park | NJ | 07932 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6097 | Dawn Hamill | | W151 N 5358 Badger Drive | | | Menomonee Falls | WI | 53051 | | $118.48 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6154 | Dawn Hamill | | W151 N 5358 Badger Drive | | | Menomonee Falls | WI | 53051 | | $76.48 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9305 | Dawn Hernandez | | 5048 Orvas Ct SE | | | Olympia | WA | 98501 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8134 | Dawn Jaconi | | 28 San Rafael Drive | | | Holbrook | NY | 11741 | | $42.85 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6059 | Dawn Kissane | | 11 Bay Colony Drive | | | Ashland | MA | 01721 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6860 | Dawn Martinez | | 1710 Bay Dr | | | Miami Beach | FL | 33141 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/23/2016 | 11719 | Dawn Schmidt | | 211 Schmidt Lane | | | Livingston | TX | 77351 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9784 | Dawn Sino | | 10047 W Bungalow Pkwy | | | West Allis | WI | 53214 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3348 | Dawn Skeen | | 21073 County Road 37 | | | Elbert | CO | 80106 | | $1,772.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9751 | Dawn Trautmann | | 18 Ladue Ridge | | | St Louis | MO | 63124 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9115 | Dawn Weber | | 7039 Horner Ave | | | Saint Louis | MO | 63117 | | $54.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6633 | Dawna Wierzbowski | | 35 Katherine Rd | | | Stoneham | MA | 02180 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/11/2016 | 11680 | Dawne Anderson | | 1793 Mississippi Blvd NW | | | Coon Rapids | MN | 55433 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10890 | Dawnet Larson | | 1602 Scenic Shore Dr. | | | Kingwood | TX | 77345 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2920 | Day Moreno Valley LLC, a Michigan Limited Liability Company | c/o Banas and Associates PLLC | 330 Hamilton Row, Suite 350 | | | Birmingham | MI | 48009 | | $193,475.60 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2920 | Day Moreno Valley LLC, a Michigan Limited Liability Company | c/o Banas and Associates PLLC | 330 Hamilton Row, Suite 350 | | | Birmingham | MI | 48009 | | $1,801.08 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11133 | Day Moreno Valley LLC, a Michigan Limited Liability Company | c/o Banas and Associates PLLC | 330 Hamilton Row, Suite 350 | | | Birmingham | MI | 48009 | | $926,050.26 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11133 | Day Moreno Valley LLC, a Michigan Limited Liability Company | c/o Banas and Associates PLLC | 330 Hamilton Row, Suite 350 | | | Birmingham | MI | 48009 | | $11,298.56 | Landlord Claim (Rejection) | A | 05/27/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10444 | Daychavon Ahumada | | 90 Bridge Rd. | | | Hollister | CA | 95023 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 669 | DC Shoes, Inc. | John Ewing | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | | $141,475.16 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3789 | DDR Homestead LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $2,305.83 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3789 | DDR Homestead LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $69,174.78 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11093 | DDR Homestead LLC | c/o Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $94,634.79 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11106 | DDR Homestead LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $632,425.74 | Landlord Claim (Rejection) | A | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3757 | DDR MCH West LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $61,921.42 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3757 | DDR MCH West LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $42,992.19 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11098 | DDR MCH West LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $631,951.55 | Landlord Claim (Rejection) | A | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11100 | DDR MCH West LLC | c/o Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $67,172.35 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3794 | DDR Miami Avenue, LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $49,067.09 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3794 | DDR Miami Avenue, LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $288,301.50 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3790 | DDR Nampa LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $120,456.88 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3761 | DDR Perimeter Pointe LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $21,191.80 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3761 | DDR Perimeter Pointe LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $62,475.95 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3788 | DDR Southeast East Hanover, L.L.C. | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $104,655.29 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3788 | DDR Southeast East Hanover, L.L.C. | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $59,244.64 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/16/2016 | 11104 | DDR Southeast East Hanover, L.L.C. | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $991,072.05 | Landlord Claim (Rejection) | A | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/16/2016 | 11105 | DDR Southeast East Hanover, L.L.C. | c/o Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $120,075.91 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3751 | DDR Tucson Spectrum II LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $48,561.96 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3751 | DDR Tucson Spectrum II LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $43,053.65 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 5050 | DDR Tucson Spectrum II LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $654,521.96 | Landlord Claim (Rejection) | A | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3769 | DDR Winter Garden LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $69,863.33 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3769 | DDR Winter Garden LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $2,328.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11095 | DDR Winter Garden LLC | Attn Renee Weiss, Assistant General Counsel | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $125,474.05 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11103 | DDR Winter Garden LLC | Cheryl R. Buchholtz, CFO and Controller | DDR Corp. | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | | $1,128,710.01 | Landlord Claim (Rejection) | A | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3695 | De Rito Talking Stick South, LLC | | 3200 East Camelback Road, Suite 175 | | | Phoenix | AZ | 85018 | | $826,565.97 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10326 | Dean A. Coia | | 6 Old Jenckes Hill Rd. | | | Lincoln | RI | 02865 | | $106.02 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7378 | Dean Botefto | | PO Box 41178 | | | Providence | RI | 02940-1178 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA VO, Inc. | 16-10529 |
| 05/23/2016 | 2449 | Dean Jacobs | | 9220 Citrus View Ct | | | San Diego | CA | 92126 | | $446.47 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5183 | Dean Nora | | 3535 Twin Lake Ridge | | | Westlake Village | CA | 91361 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1663 | Dean Schafer | | 5552 S. Rifle St | | | Centennial | CO | 80015 | | $4,920.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1699 | Dean Schafer | | 5552 S. Rifle St | | | Centennial | CO | 80015 | | $2,460.00 | Employee Claim (Non-Severance) | A | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1699 | Dean Schafer | | 5552 S. Rifle St | | | Centennial | CO | 80015 | | $2,460.00 | Employee Claim (Non-Severance) | A | 05/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 9050 | Dean Voss | | 5913 Dendron Ln | | | Greendale | WI | 53129-2366 | | $13.91 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6389 | DeAnn Whaley | | 5140 Pioneer Way E | | | Puyallup | WA | 98443 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/08/2016 | 11667 | Deanna Bergeson | | 853 E Gemini Place | | | Chandler | AZ | 85249 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6634 | Deanna K. Barkley | | 4468 Buena Vista Ct. | | | Castle Rock | CO | 80109 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5069 | Deanna Miller | | 462 Thrush Ave | | | Loveland | CO | 80537 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8231 | DeAnna Roszak | | 519 North Elm Street | | | Itasca | IL | 60143 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5946 | Deanna LeBlanc | | 36 Juniper Hill Road | | | Waltham | MA | 02452 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10949 | Deanna Nosworthy | | 1731 W. Ohio Match Rd. | | | Rathdrum | ID | 83858 | | $168.61 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 905 | Deanne Smith | | P.O. Box 2386 | | | Vancouver | WA | 98668 | | $3,654.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1594 | Deanne Smith | | P.O. Box 2386 | | | Vancouver | WA | 98668 | | $3,654.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1884 | Deanne Smith | | PO Box 2386 | | | Vancouver | WA | 98668 | | $3,654.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8844 | Deb DeQuattro | | 15 BrettonWood Dr | | | Attleboro | MA | 02703 | | $26.25 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2016 | 9806 | Deb DeQuattro | | 15 BrettonWood Dr | | | Attleboro | MA | 02703 | | $26.25 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8900 | Deb Shea | | 19 Potash Rd | | | Mansfield | MA | 02048 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10141 | Debasish Mukhopadhyay | | 357 South Drive | | | Aberdeen | MD | 21001 | | $312.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6736 | Debbie Bencivenga | | 118 School Street Apt. 3 | | | Lindenhurst | NY | 11757 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7043 | Debbie Berry | | 3452 Calle Margarita | | | Encinitas | CA | 92024 | | $20.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5971 | Debbie Davis | | 13513 210th Court SE | | | Issaquah | WA | 98027 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7507 | Debbie French | | PO Box 22038 | | | Carmel | CA | 93922 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/28/2016 | 10654 | Debbie Gezon | | 2301 Palm Avenue | | | Manhattan Beach | CA | 90266 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/12/2016 | 9151 | Debbie Honda | | 20133 Kinzie Street | | | Chatsworth | CA | 91311 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7640 | Debbie Jordan | | 1062 Hampshire Lane | | | Elgin | IL | 60120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 4982 | Debbie Just | | N22 W28314 Beach Park Circle | | | Pewaukee | WI | 53072 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10461 | Debbie Nehasil | | 420 Colte Escuela | | | Novato | CA | 94949 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6581 | Debbie Pigna | | 1107 Rt 28 | | | Branchburg | NJ | 08876 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9728 | Debbie Puzniak | | 1622 Nash Dr. | | | O Fallon | MO | 63368 | | $8.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8457 | Debbie Roberts | | 3208 Town Avenue | | | New Port Richey | FL | 34655 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9624 | Debbie Schmidt | | 2050 NW 138th Terrace | | | Pembroke Pines | FL | 33028 | | $63.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5581 | Debbie Verhulsdonk | | 352 Anonia Street | | | Honolulu | HI | 96821 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6980 | Debora Albright | | 6138 49th Lane NW | | | Olympia | WA | 98502 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/11/2016 | 11678 | Debora Praybycien | | 92 Aloha Cir | | | Saint Augustine | FL | 32080 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/25/2016 | 11219 | Debora Schloesser | Brittany Schloesser | 9 Olde York Rd | | | Randolph | NJ | 07869 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7001 | Deborah A Skinner | | 469 Greene Road | | | Warminster | PA | 18974 | | $13.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4278 | Deborah A. Carriere | | 6821 Brompton Dr | | | Lakeland | FL | 33809 | | $192.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6244 | Deborah A. Phillips | | 7003 Sontag Way | | | Springfield | VA | 22153 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8746 | Deborah Anderson | | 316 Second Street | | | Sausalito | CA | 94965 | | $415.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5564 | Deborah Ansley | | 6651 Hansen Drive | | | Pleasanton | CA | 94566 | | $56.20 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 8861 | Deborah Arellano | | 176 Cortlandt St | | | Buchanan | NY | 10511 | | $14.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1367 | Deborah Chambers | | 9649 S Kedzie Ave | | | Evergreen Park | IL | 60805 | | $1,924.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1373 | Deborah Chambers | | 9649 S Kedzie Ave | | | Evergreen Park | IL | 60805 | | $856.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2017 | 12073 | Deborah Croft | | 3272 Geddes Dr | | | San Diego | CA | 92117 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8008 | Deborah Faris | | 616 Carriage Hill Lane | | | Boca Raton | FL | 33486 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7140 | Deborah Finegan | | 55 Hilden St | | | Kings Park | NY | 11754-1751 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/01/2016 | 10759 | Deborah Holloway | | 22618 Torrisdale Ln | | | Tomball | TX | 77375 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1967 | Deborah K Anderson | | 24855 West Holly Lane | | | Splendora | TX | 77372 | | $6,152.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7427 | Deborah Kinsey-Pechmann | | 8831 Coffman Path | | | Inver Grove Heights | MN | 55076 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8841 | Deborah Kinsey-Pechmann | | 8831 Coffman Path | | | Inver Grove Heights | MN | 55076 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 5630 | Deborah Korczukowski | | 20 Cramer Drive | | | Chester | NJ | 07930 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9134 | Deborah Kryshak | | 52 Silver Street | | | Patchogue | NY | 11772 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/30/2016 | 3043 | Deborah L Modlin | Jared VanAusdale | 104 Pine Trace | | | Ocala | FL | 32608 | | $1,989.43 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3045 | Deborah L Modlin | | 104 Pine Trace | | | Ocala | FL | 32667 | | $1,989.43 | Employee Claim (Non-Severance) | A | | 05/30/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3416 | Deborah L Modlin | | 104 Pine Trace | | | Ocala | FL | 34472 | | $1,989.43 | Employee Claim (Non-Severance) | A | | 05/30/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2927 | Deborah L. Reyes | | 4317 Sonoma Mt. Rd. | | | Santa Rosa | CA | 95404 | | $2,017.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6463 | Deborah Lobo | | 25 Aptos Ave | | | San Francisco | CA | 94127 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8588 | Deborah Martin | | 13046 Barrett Meadows Dr. | | | Ballwin | MO | 63021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8235 | Deborah Seeger | | 3867 Spinel Circle | | | Rescue | CA | 95672 | | $84.23 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11028 | Deborah Sherman | | 90 Mallory Road | | | Roxbury | CT | 06783 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5406 | Deborah K. Zimmerman | | 7054 Washington Avenue | | | St. Louis | MO | 63130 | | $79.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8182 | Debra Acosta Jones | Debbie Jones | 2111 W Dallas Ave | | | Tampa | FL | 33603 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5904 | Debra Bryan | | 11004 Lazo St NW | | | Albuquerque | NM | 87114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9720 | Debra Conliffe | | 1827 Randall Rd | | | San Mateo | CA | 94402 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/24/2017 | 11856 | Debra Conliffe | | 1827 Randall Rd | | | San Mateo | CA | 94402 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9953 | Debra Harwood | | 6211 Johnston Rd | Copperfield 8 | | Albany | NY | 12203 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7101 | Debra Hord | | 3919 Tall Pine Drive | | | Marietta | GA | 30062 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7710 | Debra L Lewis | | 1940 Conestoga Court | | | Mount Shasta | CA | 96067 | | $45.54 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2672 | Debra LeFaivre | | 14708 Borman Street | | | Omaha | NE | 68138 | | $1,116.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2017 | 12041 | Debra Mendelson | | 10781 Santa Fe Dr | | | Hollywood | FL | 33026 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9202 | Debra Morrissey | | 355 Prayer Spring Rd | | | Stratford | CT | 06614 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4727 | Debra Pyrek | | 718 Wanaao Road | | | Kailua | HI | 96734 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8823 | Debra Thomas | | 8847 Calbera Court | | | Gainesville | VA | 20155 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7541 | Debra Tuck | Deb Tuck | 117 Paine Street | | | Uxbridge | MA | 01569 | | $96.04 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6382 | Deby Casterline | | 330 Pinehurst Avenue | | | Placentia | CA | 92870 | | $38.35 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/14/2016 | 10995 | Decision Spectrum Services, Inc. | Peter Pray | 5825 Glenridge Drive NE | Bldg 4., Suite 102 | | Atlanta | GA | 30328 | | $65,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1844 | Deckers Outdoor Corporation | DBA Keha One One | 250 Coromar Drive | | | Goleta | CA | 93117 | | $23,903.20 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7777 | Dedra Johnson | | 6522 W. Byron St | | | Chicago | IL | 60634 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5698 | Deepali Gudivaka | | 1471 Kathryn Lane | | | Lake Forest | IL | 60045 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8523 | DEEPESH BHULA | | 3979 FIRST ST. | | | LIVERMORE | CA | 94551 | | $71.16 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7611 | Deeya Reynolds | | 30 Chicory Lane | | | Covington | GA | 30016 | | $37.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/21/2016 | 11413 | Deidre Coker | | 69814 Camino Pacifico | | | Rancho Mirage | CA | 92270 | | $26.97 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9488 | Deidre da Silva | | 25 Pointe West | | | Madera | CA | 93637 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7990 | Deidre Walsh | | 47 Lauricella Lane | | | Waltham | MA | 02452 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 2048 | Deiss Rodriguez | | 242 Martha Ave | | | Elmwood Park | NJ | 07407 | | BLANK | Blank Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2017 | 11840 | Dekalb County Tax Commissioner | | 4380 Memorial Drive | Suite 100 | | Decatur | GA | 30032 | | $20,656.90 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2583 | Dekalb County UCO | Attn Bankruptcy Clerk | 774 Jordan Lane, Ste 200 | | | Decatur | GA | 30033 | | $1,200.38 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5666 | Delaney McDermott | | 790 Key Circle | | | Carter Lake | IA | 51510 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8812 | Delaune Michel | | 26 Lewis Road | | | Irvington | NY | 10533 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3560 | Delgado, Alvaro R | | 14400 SW 115th Terrace | | | Miami | FL | 33186 | | $960.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8581 | Della Lopez | | 2043 Eugene St | | | Anaheim | CA | 92802 | | $153.15 | Gift Card Claim | A | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8581 | Della Lopez | | 2043 Eugene St | | | Anaheim | CA | 92802 | | UNLIQUIDATED | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8752 | Della Lopez | | 2043 Eugene St | | | Anaheim | CA | 92802 | | $128.52 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/28/2016 | 11451 | Delmar Marks | | 7418 Cessna Drive | | | Citrus Heights | CA | 95621 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/10/2016 | 84 | Delmarva Power & Light Company | Delmarva Power Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | | $10,412.86 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6393 | Delphine M. Lopez | | 2604 E. Dale Ave. | | | Cudahy | WI | 53110 | | $16.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2632 | Delta Montrose Electric Association | | P.O. Box 1608 | | | Montrose | CO | 81402-1608 | | $8,247.66 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1436 | DELUCA, STEPHEN T. | | 131 KIPLING DR | | | WARMINSTER | PA | 18974-3917 | | $2,203.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5268 | Demerise Scott | | 42865 Nashua St | | | Ashburn | VA | 20147 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9201 | Demetra Vourgourakis | | 7625 Pomelo Dr. | | | West Hills | CA | 91304 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/19/2016 | 4600 | Demetre Frangogiannis | | 2500 Larkspur Lane | | | Sacramento | CA | 95825 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10077 | Demitris Haldeos MD | | 2359 S Raymond St | | | Seattle | WA | 98108 | | $21.37 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8547 | Dena Goldsmith | | 6 Farringdon Ct | | | Baltimore | MD | 21209 | | $8.42 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/26/2018 | 12146 | Dene Hart | | 24 Crosshill Rd. | | | West Hartford | CT | 06107 | | $60.52 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5144 | Denette Rojas | | 3750 Vista Mendoza | | | Yorba Linda | CA | 92886 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/05/2016 | 11642 | Denille Moore | | 4334 Mt. Oxford St | | | Brighton | CO | 80601 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4689 | DENIS LIMBERG | | PO Box 692 | | | Forestville | CA | 95436 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9086 | Denise A Treinen | | 804 E Windward Way, Unit 101 | | | Lantana | FL | 33462 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4771 | Denise Ardito | Michael Ardito | 9 Crag Place | | | Ringwood | NJ | 07456 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/13/2016 | 10977 | Denise Badgett | | 2006 Croydon Dr | | | Clearwater | FL | 33764 | | $17.11 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9557 | Denise Dattoli | | 354 Drakestown Road | | | Long Valley | NJ | 07853 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11164 | Denise Dorsch | | 7705 Harvest Hills Ct | | | Mount Airy | MD | 21771 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7144 | Denise Doychak | | 121 John St | | | Clifton | NJ | 07013 | | $36.36 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9079 | Denise Hyers-SAH | | 2928 Southaven Drive | | | Annapolis | MD | 21401 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7038 | Denise Kelly | | 2831 Anderson Lane | | | Brentwood | CA | 94513 | | $68.49 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8194 | Denise Konigsfeld | | 2031 Linden Grove Way | | | Carmichael | CA | 95608 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10123 | Denise Landry | Denise Lynn Landry | 18 Loring Street | | | Auburn | MA | 01501 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3773 | Denise M. Holmes | | 4 Brackett Road | | | Gorham | ME | 04038 | | $682.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5745 | Denise Nielsen | | 6815 Tacoma Ave S | | | Tacoma | WA | 98408 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8792 | Denise Pavolic | | 677 Elm St | | | Kearny | NJ | 07032 | | $58.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 12/29/2016 | 11745 | Denise Sheldon | | 4505 Spring Canyon Heights #103 | | | Colorado Springs | CO | 80907 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6996 | Denise Smith | | 1470 NW 47th Avenue | | | Coconut Creek | FL | 33063 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8592 | Denise Thomas | | 2131 NE 34th Street | | | Lighthouse Point | FL | 33064 | | $67.63 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9180 | Denise Valdes | | 12905 N. Howard Ave | | | Tampa | FL | 33612 | | $19.17 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4813 | Dennis A. Bachman | | 1866 Ambrosia Ave. | | | Upland | CA | 91784 | | $32.46 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7539 | Dennis Akun | | 11434 Vineland Court | | | Northridge | CA | 91326 | | $76.29 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11234 | Dennis Benzenhafer | | 12 Kenmare Dr. | | | Tabernacle | NJ | 08088 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9364 | Dennis H. Solem | | 1283 Limestone Dr | | | Shakopee | MN | 55379 | Scott | $49.93 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5686 | Dennis Haas | | 146 Avon Terrace | | | Moorestown | NJ | 08057 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/30/2016 | 11610 | Dennis Manns | | 313 Longview Park Place | | | Louisville | KY | 40245 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/01/2017 | 11762 | Dennisse Anaya | | 5043 Cimarron Way | | | San Diego | CA | 92154 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3712 | Deno Dikeou | Dikeou Realty | 543 Wymore Road North | Suite 106 | | Maitland | FL | 32751 | | $116,551.89 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4031 | Deno Dikeou | Dikeou Realty | 543 Wymore Road North | Suite 106 | | Maitland | FL | 32751 | | $116,551.89 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8092 | Deno Dikeou | Dikeou Realty | 543 Wymore Road North, Suite 106 | | | Maitland | FL | 32751 | | $35,293.16 | Landlord Claim (Rejection) | A | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3711 | Deno P Dikeou | | 543 Wymore Rd North | Suite 106 | | Maitland | FL | 32751 | | $856,430.31 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1547 | Denton Municipal Utilities | City of Denton, City Attorneys Office | 215 E. McKinney | | | Denton | TX | 76201 | | $7,814.29 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2640 | Denzil A Desilva | | 1009 E 144th Street | | | Burnsville | MN | 55337 | | $1,740.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3719 | DEONI DEW | | 3380 FRED GEORGE ROAD #216 | | | TALLAHASSEE | FL | 32303 | | $1,061.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/26/2017 | 12070 | Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | W/D | | Tax Claim | A | | 06/13/2017 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1224 | Department of State Treasurer | | 3200 Atlantic Avenue | | | Raleigh | NC | 27604 | | $379.98 | Unclaimed Property Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/13/2016 | 1253 | Department of State Treasurer | | 3200 Atlantic Avenue | | | Raleigh | NC | 27604 | | $346.98 | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/11/2016 | 11349 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Tax Claim | A | | 03/17/2016 | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 10/31/2016 | 11464 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Tax Claim | A | | 03/17/2016 | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 11/01/2016 | 11471 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Tax Claim | A | | 03/17/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 151 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,500.00 | Tax Claim | | | | Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 03/22/2016 | 152 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $5,000.00 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 152 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $59,320.35 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 153 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,000.00 | Tax Claim | | | | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 03/22/2016 | 153 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $15,000.00 | Tax Claim | | | | Priority | TSA Ponce, Inc. | 16-10532 |
| 03/22/2016 | 154 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Tax Claim | | | | Priority | TSA Caribe, Inc. | 16-10533 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 52 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2016 | 155 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,000.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 427 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $500.00 | Tax Claim | A | | 03/17/2016 | Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 04/18/2016 | 428 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $500.00 | Tax Claim | A | | 03/17/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 429 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Tax Claim | A | | 03/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1545 | Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Tax Claim | A | | 03/17/2016 | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 03/28/2016 | 234 | Department of Water and Power, City of Los Angeles | Attn Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | | $38,150.44 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1877 | Derek Cook Jr. | Victoria Kennedy | 364 Curtis Corner Rd, Apt b6 | | | Wakefield | RI | 02879 | | $597.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1685 | Derek Curtis Donaldson | | 3410 S Platte River Dr | 3304 | | Sheridan | CO | 80110 | | $2,025.37 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11200 | Derek E. Whitlock, Esq. | | 6060 Poplar Ave Ste 140 | | | Memphis | TN | 38119 | | $332,158.01 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9247 | Derek Kranig | | 17230 Kenyon St. NE | | | Ham Lake | MN | 55304 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4279 | Derek R Alwes | | 5280 Garrison St. #9 | | | Arvada | CO | 80002 | | $1,214.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2306 | DERI, TONY | | 6851 AURA AVE | | | RESEDA | CA | 91335 | | $3,612.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/26/2016 | 11442 | Deric McGill | | 25-B Lake Shore Drive | | | Hopkinton | MA | 01748 | | $207.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7744 | Derick Rhoton | | 375 N 1900 E | | | Saint Anthony | ID | 83445 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 2284 | DeRito/Kimco Riverview, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $85,916.65 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7504 | Derrick J. King | Derrick King | 1 Southfield Ave, Unit 309 | | | Stamford | CT | 06902 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10468 | Derrick Marshall | | 1967 Sugarloaf Mountain Ct | | | Antioch | CA | 94531-7423 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6216 | Derrick Shipley | | 130 Rosearce Ln | | | St. Louis | MO | 63119 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7565 | Derrick Suarez | | 1309 Cromey Rd NE | | | Palm Bay | FL | 32905 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5175 | Derrick T. Moore | | 60 Stone Hollow Drive | | | Sicklerville | NJ | 08081 | | $21.14 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2515 | Deryk Shanteau | | 7110 40th Ave | | | Kenosha | WI | 53142 | | $1,410.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1117 | DESALLE, PERRY R. | | 1103 E LITTLE DR | | | PLACENTIA | CA | 92870-5267 | | $33,975.30 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/22/2017 | 12137 | DeShay Jones | | 18223 Mimore Ave | | | Carson | CA | 90746 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2407 | Design in Motion, Inc. | Tydings & Rosenberg LLP | 100 East Pratt Street, 26th Floor | | | Baltimore | MD | 21202 | | $41,543.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6431 | Desiree Rasmussen | | 523 St Clair Ave | | | Saint Paul | MN | 55102 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10034 | Desiree Nikitovic | | 852 W Junior Terrace | | | Chicago | IL | 60613 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9697 | Despina Greene | | 11425 Winn Rd | | | Riverview | FL | 33569 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7465 | Destra Amado | | 4914 Knights Way | | | Rocklin | CA | 95765 | | $87.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6498 | Devang Vaidya | | 20 Sugarwood Way | | | Warren | NJ | 07059 | | $95.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1283 | Develyn A. Mendez | | P.O. Box 662146 | | | Lihue | HI | 96766 | | $477.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9891 | Devendra Salvi | | 1241 Buttonwood St | 4A | | Philadelphia | PA | 19123 | | $126.31 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 6439 | Devika Patel | | 4911 Victory Drive | | | Yorba Linda | CA | 92886 | | $84.70 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3606 | DEVIN, MARY | | 5431 N OCTAVIA AVE | | | CHICAGO | IL | 60656-1862 | | $4,873.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1709 | Devon Smith | | 5043 Chambers Creek Loop SE | | | Olympia | WA | 98501 | | $508.20 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7637 | Dexter Littlefield II | | 3815 Union Pacific Dr. W | | | Jacksonville | FL | 32246 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 2645 | DGH Kalamath, LLC | Timothy M. Swanson, Esq. | Moye White LLP | 1400 16th Street, Suite 600 | | Denver | CO | 80202 | | $753,000.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 738 | DH Pace Company Inc | Nelson Newcomer, Exec. V.P. | 1901 E. 119th Street | | | Olathe | KS | 66061 | | $3,598.18 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/07/2016 | 10886 | Dhanaraj Chandramohan | | 4726 Cielo Vista Way | | | San Jose | CA | 95129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6971 | Dhwanil Damania | | 2867 South Bascom Avenue Apartment 603 | | | Campbell | CA | 95008 | | $32.61 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 146 | DI Media Partners, LLC dba Driving Impressions | Mike Shelton | 3519 NE 45th Street | | | Seattle | WA | 98105 | | $3,121.89 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1823 | Diamela Espinosa | | 7109 NW 174 Terr Apt 102 | | | Hialeah | FL | 33015 | | $1,489.74 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 170 | Diamond Baseball Company, Inc. | Diamond Sports | 1880 East St Andrew Place | | | Santa Ana | CA | 92705 | | $4,230.91 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8882 | Diamond Oakman | | 4441 NE 16th Terrace | | | Oakland Park | FL | 33334 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7372 | Diana Boogaard | | 2727 Lincoln Ave | | | Clovis | CA | 93611 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5492 | Diana Cirianni | | 77 Hillcrest Road | | | Whitehouse Station | NJ | 08889 | | $20.30 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5638 | Diana Cusanelli | | 1763 Stonehaven Lane | | | Frederick | MD | 21702 | | $26.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5650 | Diana Cusanelli | | 1763 Stonehaven Lane | | | Frederick | MD | 21702 | | $50.00 | Gift Card Claim | A | | 07/10/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/12/2016 | 11685 | Diana Escobar | | 2129 Peony St | | | Corona | CA | 92882 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6445 | Diana Fata | | 2922 Halifax Ave | | | Westchester | IL | 60154-5002 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/13/2017 | 12089 | Diana GreccoBrownlee | | 17897 W Redwood Ln | | | Goodyear | AZ | 85338 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10553 | Diana Hughes | | 816 Canal St | | | Turnersville | NJ | 08012 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6375 | Diana K. Winalski | | 2 Hidden Meadow Lane | | | New Canaan | CT | 06840 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 824 | Diana Lynn Fitzpatrick | Diana Fitzpatrick | 2714 Arapahoe Street | | | Denver | CO | 80205 | | $1,130.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2604 | Diana Lynn Fitzpatrick | Diana Fitzpatrick | 2714 Arapahoe Street | | | Denver | CO | 80205 | | $1,209.89 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1771 | Diana Marcy Gerkensmeyer | | 15-2789 Ina Street | | | Pahoa | HI | 96778 | | $880.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8979 | DIANA MUNERA | | 5402 W LINEBAUGH AVE | | | TAMPA | FL | 33624 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9708 | Diana Rafferty | | 64 Fairfield Ave | | | Pt Washington | NY | 11050 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9164 | Diana Rojas | | 1314 Palm Ave | | | National City | CA | 91950 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2399 | Diana Salazar | | 17985 Ramona Ave | | | Fontana | CA | 92336 | | $789.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2399 | Diana Salazar | | 17985 Ramona Ave | | | Fontana | CA | 92336 | | $387.53 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10529 |
| 07/16/2016 | 6866 | Diane Boyd | | 54 Hubbard Rd | | | Hartford | CT | 06114 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9303 | Diane Castrulta | | 30306 Early Round Drive | | | Canyon Lake | CA | 92587 | | $60.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8637 | Diane Corkery | | 2516 Spreckels Lane | | | Redondo Beach | CA | 90278 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2016 | 11699 | Diane Dierking | | 3532 Stonecreek Cir | | | Jeffersonville | IN | 47130 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8450 | Diane Florek | | 17783 W Jacobs Dr | | | New Berlin | WI | 53146 | | $109.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10304 | Diane Furnano | | 75 Gale Rd | | | Cleveland | NY | 13042 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6743 | Diane Kelley | | 1165 Bel Marin Keys Blvd | | | Novato | CA | 94949 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9734 | Diane Logan | | 7539 Weather Worn Way #B | | | Columbia | MD | 21046 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/04/2016 | 11299 | Diane M Dragaud | | 4447 Springdale Street NW | | | Washington | DC | 20016 | | $136.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6753 | Diane Maroukian | | 1952 US Highway 22 Ste 103 | | | Bound Brook | NJ | 08805-1545 | | $53.47 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10358 | Diane Mathes | | 830 Demun Ave. #102 | | | Clayton | MO | 63105 | | $48.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6040 | Diane Mautone | | 141 Whittle Avenue | | | Bloomfield | NJ | 07003 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5714 | Diane Morrison | | 10392 NW 15 St | | | Coral Springs | FL | 33071 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4749 | Diane Roy | | 64 Westview Terrace | | | Unionville | CT | 06085 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/13/2016 | 10986 | Diane Staggs | | 4123 East 105th Ave | | | Thornton | CO | 80233 | | $43.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 783 | Diane Treganza | | 1801 Bassett Str #310 | | | Denver | CO | 80202 | | $2,116.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1048 | Diane Treganza | | 1801 Bassett Str #310 | | | Denver | CO | 80202 | | $705.60 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3068 | DIANE WINTER | | 7523 LUPINE CT | | | ARVADA | CO | 80007 | | $114,992.92 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9965 | Dianne Balentine | | 6164 Frost Ridge Way | | | Rocklin | CA | 95765 | | $11.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6225 | Dianne Bookhamer | Bryce Bookhamer | 40806 Parado Del Sol Drive | | | Temecula | CA | 92592 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9041 | Dianne Willard | | 2636 Colonial Dr | | | Elgin | IL | 60124 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1165 | DICKENS, ROBERT L. | | 697 NAPLES WAY | | | AURORA | CO | 80011-4550 | | $2,971.73 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/20/2017 | 12123 | Dicks Sporting Goods, Inc. | Attn Senior Vice President, General Counsel | 345 Court Street | | | Coraopolis | PA | 15108 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4280 | Diedra Nelson | | 8537 Kempland Pl | | | Saint Louis | MO | 63132 | | $1,514.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 1998 | Diego Correa | | 30-36 30th Street | | | East Elmhurst | NY | 11369 | | $942.48 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/11/2016 | 10928 | Diego Romero | | 9023 W Wisconsin Ave | | | Lakewood | CO | 80232 | | $75.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5697 | Dietmar Dalhoff | | 2787 Kennedy Blvd Apt 513 | | | Jersey City | NJ | 07306 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8101 | DIKEOU, DENO P | | 543 WYMORE RD NORTH, SUITE 106 | | | MAITLAND | FL | 32751 | | $856,430.31 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/19/2017 | 12120 | Dillan Murray | | 217 Grandridge Ct. | | | Ventura | CA | 93003 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 05/31/2016 | 3266 | Dillon J Hepworth | | 1025 W 1360 S | | | Orem | UT | 84058 | | $940.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/14/2016 | 10999 | Dillon Ridge Marketplace III LLC | Miller Real Estate Investments LLC | 6900 East Belleview Avenue, Suite 300 | | | Greenwood Village | CO | 80111 | | $543,540.62 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7771 | Dimitra Huftaker | | 3540 Moccasin Avenue | | | San Diego | CA | 92117 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8604 | Dimitri Mitalas | | 1525 W. Roscoe St. | | | Chicago | IL | 60657 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7012 | Dina Artzt | | 2461 Hallmark Drive | | | Belmont | CA | 94002 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11038 | Dina Fuqua | | 2405 Strickler Rd. | | | Colorado Springs | CO | 80906 | | $190.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2754 | Dina Meyer | | 11808 W Marlowe Ave | | | Morrison | CO | 80465 | | $4,005.58 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 11063 | Dina Wilson | | PO Box 861 | | | Manhattan Beach | CA | 90267 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7176 | Dinora Benitez Granados | | 2808 24th Rd S Apt 8 | | | Arlington | VA | 22206 | | $138.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7627 | Dipika Prajapati | | 7302 Foster Street | | | Morton Grove | IL | 60053 | | $100.93 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3523 | Direct Energy Business Marketing, LLC | c/o Joseph E. Bain, Esq. | Edison, McDowell and Hetherington LLP | 1001 Fannin Street, Suite 2700 | | Houston | TX | 77002 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3523 | Direct Energy Business Marketing, LLC | c/o Joseph E. Bain, Esq. | Edison, McDowell and Hetherington LLP | 1001 Fannin Street, Suite 2700 | | Houston | TX | 77002 | | $14,341.71 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3529 | Direct Energy Business, LLC | c/o Joseph E. Bain, Esq. | Edison, McDowell and Hetherington LLP | 1001 Fannin Street, Suite 2700 | | Houston | TX | 77002 | | $16,386.47 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3529 | Direct Energy Business, LLC | c/o Joseph E. Bain, Esq. | Edison, McDowell and Hetherington LLP | 1001 Fannin Street, Suite 2700 | | Houston | TX | 77002 | | $16,386.47 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/27/2016 | 485 | DIRECTV, LLC | | PO Box 105249 | | | Atlanta | GA | 30348-5249 | | $235.98 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3917 | DiSanto Priest and Co., as Owner Trustee of The Biscayne Grantor Trust | c/o Joaquin J. Alemany, Esq. | 701 Brickell Avenue Suite 3300 | | | Miami | FL | 33131 | | $9,086.18 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3963 | DiSanto Priest and Co., as Owner Trustee of The Biscayne Grantor Trust | c/o Joaquin J. Alemany, Esq. | 701 Brickell Avenue Suite 3300 | | | Miami | FL | 33131 | | $9,086.18 | Landlord Claim (Non-Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3928 | DiSanto Priest and Co., as Owner Trustee of The Miami International Grantor Trust | c/o Joaquin J. Alemany, Esq. | 701 Brickell Avenue Suite 3300 | | | Miami | FL | 33131 | | $6,786.95 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3953 | DiSanto Priest and Co., as Owner Trustee of The Miami International Grantor Trust | c/o Joaquin J. Alemany, Esq. | 701 Brickell Avenue Suite 3300 | | | Miami | FL | 33131 | | $6,786.95 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3957 | DiSanto Priest and Co., as Owner Trustee of The Miami International Grantor Trust | c/o Joaquin J. Alemany, Esq. | 701 Brickell Avenue Suite 3300 | 2408 Tech Center Parkway, Suite 100 | | Miami | FL | 33131 | | $6,786.95 | Landlord Claim (Non-Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2778 | Disc-O-Bed Retail, Inc | | 2408 Tech Center Parkway, Suite 100 | | | Lawrenceville | GA | 30043 | | $225.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/08/2016 | 10903 | Discovery Communications, LLC | Leah Montesano | One Discovery Place | | | Silver Spring | MD | 20910 | | $360,038.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/11/2016 | 24 | DISCOVERY RESEARCH GROUP | CAROL GRIFFITHS | 6975 S UNION PARK CTR. #150 | | | MIDVALE | UT | 84047 | | $15,432.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 1503 | DISCRAFT INC | | 29592 BECK RD | | | WIXOM | MI | 48393 | | $1,227.60 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4868 | Divya Dutta | | 31 West McClellan Avenue | | | Livingston | NJ | 07039 | | $34.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7170 | Divya Gupta | | 1026 NE 65th St. #510 | | | Seattle | WA | 98115 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3450 | Dixon, Allison | | 843 Tibbitts Road | | | Dallas | GA | 30132 | | $488.98 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5868 | DJ Nangunoori | | 204 Cadwallader Dr | | | Warrington | PA | 18976 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 54 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4320 | DO1 Co., Ltd. | Brian Belton | 819 North Harbor Drive, Suite 332 | | | Redondo Beach | CA | 90277 | | $181,677.31 | 503(b)(9) Claim | A | | 04/29/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 12/02/2016 | 11632 | Dolly Rodriguez | | 6317 Edenmore Ave | | | Newport Richey | FL | 34653 | | $641.99 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10263 | Dolores Armienta | | 8318 La Sierra Ave | | | Whittier | CA | 90605 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9365 | Dolores Felix | | 11936 Kevin St. | | | Moreno Valley | CA | 92557 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4321 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $260,664.22 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4322 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $101,326.41 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10797 | Dom Florio | Laurel Florio | 515 Windy Pines Trail | | | Roswell | GA | 30075 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3887 | DOMINGUEZ, GRACIELA | | 7655 BEARCREEK DR | | | FONTANA | CA | 92336 | | $2,874.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7074 | Dominic Custodio | | 6901 S Haleyville Ct | | | Aurora | CO | 80016 | | $48.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1254 | Dominic Lucas | | 270 Newark Avenue | | | Union | NJ | 07083 | | $2,094.55 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/18/2017 | 11935 | Dominic Morrow | | 761 El Dorado Blvd Apt. 1923 | | | Broomfield | CO | 80021 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 883 | Dominic Munoz | | 10735 Mount Bross Way | | | Parker | CO | 80138 | | $945.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7757 | Dominic Palantino | | 9610 Eden Hall Lane | | | Philadelphia | PA | 19114 | | $30.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1054 | Dominic Torres | | 128 Oak Street | | | Weehawken | NJ | 07086 | | $3,424.84 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/15/2016 | 1329 | Dominica Rubis | | 3364 Woodburn Road #31 | | | Annandale | VA | 22003 | | $1,532.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6921 | Dominick Insana | | 9 Jeffrey Place | | | Manhasset Hills | NY | 11040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7505 | Dominick J. Palczynski | | 4307 Martyridge Ct. | | | St. Louis | MO | 63129-3435 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10323 | DOMINICZAK, REBECCA | | 6400 W BURDICK AVE. | | | MILWAUKEE | WI | 53219 | | $4,016.98 | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 439 | Dominion Square-Culpeper, LLC | Ashley A. Edwards | 401 South Tryon Street, Suite 3000 | | | Charlotte | NC | 28202 | | $167,854.35 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2517 | Don A Smith | Donald A Smith | 5465 Maclaine Ln | | | Hanover Park | IL | 60133 | | $1,167.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2964 | Don A Smith | Donald A Smith | 5465 Maclaine Ln | | | Hanover Park | IL | 60133 | | $1,167.38 | Employee Claim (Non-Severance) | A | | 05/23/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1360 | DON ALLESON ATHLETIC | | 2921 BRIGHTON-HENRIETTA TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | | $9,743.03 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7235 | Don Curtis | | 348 W Bloomington Dr | | | Meridian | ID | 83642 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7238 | Don Curtis | | 348 W Bloomington Dr | | | Meridian | ID | 83642 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5935 | Don Haub | | 1713 Harold Rd | | | Escondido | CA | 92026 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7414 | Donald Baxter | | 11223 Jeans Pl | | | Unionville | VA | 22567 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6902 | Donald E Bertier | | 13161 Bellerive Farm Drive | | | Saint Louis | MO | 63141 | | $60.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10562 | Donald Gil | | 979 Yellowhammer Drive | | | Sparks | NV | 89441 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/05/2016 | 11308 | Donald Hardeman | | 3065 26th Ave | | | San Francisco | CA | 94132 | | $61.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10249 | Donald J. Kordell | | 4833 West 105th Place | | | Oak Lawn | IL | 60453-5228 | | $49.36 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5487 | Donald Mancuso | | 121 Kendall Circle | | | Waterbury | CT | 06708 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10677 | Donald R Silva | Don Silva | 298 Dighton Ave | | | Taunton | MA | 02780 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4873 | Donald R. Langren | | 420 W 31st St | | | Cheyenne | WY | 82001 | | $74.22 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6013 | Donald Robinette | | 6921 Cleve Avenue | | | Inver Grove Heights | MN | 55076 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5132 | Donald Schroeder | Don Schroeder | 6380 Boulder Lake Ave | | | San Diego | CA | 92119 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6337 | Donald Shapiro | | 1441 Arbor Lane | | | Northbrook | IL | 60062 | | $50.14 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7135 | Donald Stevens | | 4761 Mead Ave | | | Sacramento | CA | 95822 | | $69.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5574 | Donald V King Jr | | 37 San Gabriel | | | Rancho Santa Margarita | CA | 92688 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1264 | Donaldo Mathew Hopper | | 94-1404 Lanikuhana Ave. #422 | | | Mililani | HI | 96789 | | $2.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1264 | Donaldo Mathew Hopper | | 94-1404 Lanikuhana Ave. #422 | | | Mililani | HI | 96789 | | $3,233.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2552 | Donaldo Mathew Hopper | | 94-1404 Lanikuhana Ave. #422 | | | Mililani | HI | 96789 | | $3,235.00 | Employee Claim (Non-Severance) | A | | 05/13/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7813 | Dong Wei | | 60 Treaty Dr. | | | Chesterbrook | PA | 19087 | | $39.77 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/30/2016 | 10731 | Dongbi Luo | | 1634 Turin Drive | | | Longmont | CO | 80503 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2676 | DONJON, MARK A. | | 504 CATHY DR. | | | WATERLOO | IL | 62298-1480 | | $2,155.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6221 | Donna Abernayor | | 120 Seven Bridges Road | | | Chappaqua | NY | 10514 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4909 | Donna Andrews | | 17503 Harvest Hill Dr | | | Orland Park | IL | 60467 | | $25.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8380 | Donna Antignani | | 9 Overhill Rd | | | Budd Lake | NJ | 07828 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5408 | Donna Bazett | | 3063 Cambridge Road | | | Cameron Park | CA | 95682 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10406 | Donna Bianco-Gutierrez | | 635 Vale Drive | | | Morganville | NJ | 07751 | | $17.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7778 | Donna Brady | | 10226 Royal Saint Andrews Place | | | Ijamsville | MD | 21754 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8287 | Donna Brown | | 998 Fenwood Dr. Unit 1 | | | Valley Stream | NY | 11580 | | $36.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6243 | Donna Cartee | | 20 Old Vermont Pl. | | | Atlanta | GA | 30328 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5458 | DONNA COBB | | 5311 TILDENS GROVE BLVD | | | WINDERMERE | FL | 34786 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7493 | Donna Danyluk | | 11 Thurston Terrace | | | Glen Rock | NJ | 07452 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7926 | Donna Danyluk | | 11 Thurston Terrace | | | Glen Rock | NJ | 07452 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5248 | Donna Ewing | | 161 Schoolhouse Ln | | | Mt Laurel | NJ | 08054 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10025 | Donna Gabie | | 496 Main Street | | | West Harrison | NY | 10604 | | $25.00 | Gift Card Claim | | | | Admin Secured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6773 | Donna George | | 27 N Mountain Ave | | | Melrose | MA | 02176 | | $50.36 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5114 | Donna Gray | | 5126 Lime Road | | | Sebring | FL | 33875 | | $302.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9147 | Donna Horobin | | 260 Cook Hill Rd | | | Wallingford | CT | 06492 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/17/2017 | 11966 | Donna J Fisher | | 29453 Springside Drive | | | Menifee | CA | 92584 | | $61.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1328 | Donna Kahse | | 16 Morush Street | | | South River | NJ | 08882 | | $2,767.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 03/20/2017 | 11974 | Donna L. Albin | | 73 James Avenue | | | Clark | NJ | 07066 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/24/2016 | 11433 | Donna L. Jenkins | | 137 Durham Lake Parkway | | | Fairburn | GA | 30213 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3218 | Donna L. Smith | | 7495 Beecher Rd. | | | Flint | MI | 48532 | | $210.92 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7544 | Donna L. Van Doorninck | | 5568 S. Telluride St. | | | Centennial | CO | 80015 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2047 | Donna M. Goode | | 16948 Wausau Ave | | | South Holland | IL | 60473 | | $1,602.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2192 | Donna M. Goode | | 16948 Wausau Ave | | | South Holland | IL | 60473 | | $1,602.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4460 | Donna M. Lauro, Trustee under the Donna M. Lauro Living Trust dated July 26, 2011 | | 6734 E. Cheney Dr. | | | Paradise Valley | AZ | 85253 | | $37,725.81 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4460 | Donna M. Lauro, Trustee under the Donna M. Lauro Living Trust dated July 26, 2011 | | 6734 E. Cheney Dr. | | | Paradise Valley | AZ | 85253 | | $41,321.82 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4715 | Donna M. Ripolino | | 359 Short Drive | | | Mountainside | NJ | 07092 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5209 | Donna Mages | | 1310 Buccaneer Road | | | Silver Spring | MD | 20904 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9192 | Donna Mann | Donna M. Ryan | 4295 NW 52nd St. | | | Coconut Creek | FL | 33073 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10182 | Donna Martinez | | 8988 Mountain Laurel Way | | | Highlands Ranch | CO | 80126 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6717 | Donna McGibbon | | 3124 Afton Drive | | | Easton | PA | 18045 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/06/2016 | 10836 | Donna Miley | | 16 Benevento Circle | | | Peabody | MA | 01960 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/16/2016 | 11037 | Donna Prescott | | 727 Cornell Road | | | Franklin Sq | NY | 11010 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9595 | Donna Schmidt | | 3780 S. 3rd Street | | | Milwaukee | WI | 53207 | | $28.08 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9342 | Donna Teague | | PO Box 2172 | | | Eagle | CO | 81631 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7788 | Donna Trupiano | | 320 Carmel Drive | | | Webster Groves | MO | 63119 | | $48.86 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6092 | Donna Turner | | 52 W 19th Street | | | Deer Park | NY | 11729 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8817 | Donnie Austin | | 300 Abbey Ln | | | Vernon Hills | IL | 60061 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6412 | Donny Kim | | 638 Centerwood Dr. | | | Tarpons Springs | FL | 34688 | | $117.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/25/2016 | 10586 | Door of Hope | | PO Box 90455 | | | Pasadena | CA | 91109 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8418 | Dora Rodrigues | Gabriel Rodrigues | 55 Epping Dr | | | Kenilworth | NJ | 07033 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5739 | Doreen Braun | Doreen | 1942 E. Cameley Circle | | | Sandy | UT | 84093 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8855 | Doreen Chin | | 3337 Brittan Avenue #3 | | | San Carlos | CA | 94070 | | $18.81 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1821 | Dorel Sports USA LLC | | 1 Cannondale Way | | | Wilton | CT | 06897 | | $577,014.34 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6016 | Doris Dagostino | | 3790 Save Grass Way, Unit 3227 | | | Naples | FL | 34112 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/29/2016 | 526 | Doris Maloy, Leon County Tax Collector | | Post Office Box 1835 | | | Tallahassee | FL | 32302 | | $5,687.29 | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/06/2016 | 10875 | Dorota Bolaske | | 259 New Braintree Rd. | | | West Brookfield | MA | 01585 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6949 | Dorota Wandachowicz | | 215 S Addison St | | | Bensenville | IL | 60106 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2066 | Dorothy Fortin | | 52 Vinton Street | | | Manchester | NH | 03103 | | $2,184.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8162 | Dorothy Gin | | 1534 38th Avenue | | | San Francisco | CA | 94122 | | $19.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3183 | Dorothy L. Santiago | Dorothy Santiago | 6731 Waverly St. | | | Youngstown | FL | 32466 | | $1,296.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6831 | Dorothy Orizu | | 3113 Claridge Drive | | | Conyers | GA | 30094 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 210 | Dorothy S Paynter dba Leapfrog Marketing Research | | 157 30th Ave | | | San Mateo | CA | 94403 | | $16,000.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9911 | Dorothy Wiley | | 122 Island Pond Rd | | | Derry | NH | 03038 | | $28.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9521 | Doug Balut | | 25 Clarington Way | | | N. Barrington | IL | 60010 | | $150.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11190 | Doug Foerch | | 610 Carlisle Ave | | | Deerfield | IL | 60015 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9706 | Doug Kooken | | 1162 Amersham Ct. | | | St. Louis | MO | 63141 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1471 | Douglas A. Chavis | | 3242 80th Ave SE | #2 | | Mercer Island | WA | 98040 | | $4,034.76 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9818 | Douglas Adams | | 12 Elizabeth Road | | | Farmington | CT | 06032 | | $20.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 834 | Douglas B. Christmann | | 901 6530 Rd. #3604 | | | Montrose | CO | 81401 | | $963.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6724 | Douglas Butt | | 201 Circle Dr | | | Timiswale | SC | 29689 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1704 | Douglas C. Georgi | Trina Georgi | 33151 Yucca Street | | | Temecula | CA | 92592 | | $12,236.64 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 91 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $3,956.22 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 92 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $26,766.17 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 93 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $6,665.47 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 94 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $4,342.33 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 95 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $5,572.76 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 100 | DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | STE 120 | | CASTLE ROCK | CO | 80104 | | $22,966.43 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 98 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $409.42 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 58 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $1,469.74 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 59 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $425.64 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 60 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $409.42 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 61 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $1,462.28 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 96 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $425.64 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 97 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $1,469.74 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 99 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $1,462.28 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 722 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $573.13 | Tax Claim | A | | 03/15/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 723 | Douglas County, Nebraska | Douglas County Attorneys Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | $464.79 | Tax Claim | A | | 03/15/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4007 | Douglas Dickerson | | 7201 Hawthorne Street | | | Landover | MD | 20785 | | $3,871.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9526 | Douglas F. Ayers | | 241 Fairview Ave. | | | Long Valley | NJ | 07853 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7850 | Douglas Leininger | | 4944 Hummingbird Lane | | | Memphis | TN | 38117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5116 | Douglas Simpson | | 1314 E Las Olas Blvd Suite 49 | | | Fort Lauderdale | FL | 33301 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1716 | DOWNING, RICHARD E | | 14003 S.W. 281 TER. | | | HOMESTEAD | FL | 33033-1875 | | $2,508.00 | Severance | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/05/2016 | 634 | Downs, Evanka | | 7600 Landmark Way #1615 | | | Greenwood Village | CO | 80111 | | $2,880.83 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 853 | Downs, Evanka | | 7600 Landmark Way #1615 | | | Greenwood Village | CO | 80111 | | $2,820.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2882 | Downtown Displays LLC | | 1534 Rancho View Drive | | | Lafayette | CA | 94549 | | $28,800.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Executory Contract | | | | | | |
| 06/02/2016 | 3880 | Doylestown Athletic Association | Loretta Jenkins | PO Box 491 | | | Doylestown | PA | 18901 | | $1,500.00 | Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3668 | DP Guardian, Inc. | Rebecca Tully-Gustafson | 2270 W. Chenango Ave #300 | | | Littleton | CO | 80120 | | $4,298.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3728 | DPF Narragansett LLC | Deborah Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201 | | $43,701.85 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10849 | DPF Narragansett LLC | Deborah Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5059 | Dr Lance Hogue Jr. | | 550M Ritchie Hyw | Ste 155 | | Severna Park | MD | 21146 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/29/2016 | 251 | DRAGON ALLIANCE, LLC | Marchon Eyewear, Inc | 201 Old Country Road | | | Melville | NY | 11747 | | $77,328.45 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/01/2016 | 281 | Drawbridge, Inc. | | 2121 S El Camino Real, Suite 700 | | | San Mateo | CA | 94403 | | $30,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6122 | Drew Frankel | | 159 Russell Street, 2nd Floor | | | Brooklyn | NY | 11222 | | $75.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8379 | Drew Vazquez | | 1412 N Ashland Ave, Apt 2 | | | Chicago | IL | 60622 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2018 | Drinker Biddle and Reath LLP | | 191 N. Wacker Dr., Ste. 3700 | | | Chicago | IL | 60606 | | $3,748.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3541 | Drinkwater II, Catherine M. | | 10700 Academy Rd. #2423 | | | Albuquerque | NM | 87111 | | $36.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 660 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $48,132.73 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 660 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $111,171.62 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3388 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $112,463.22 | Landlord Claim (Rejection) | A | | 05/06/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3388 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $1,868.10 | Landlord Claim (Rejection) | A | | 05/06/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10725 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $425,558.58 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10725 | DS Santa Rosa, LP | Attn Jennifer L. Pruski | Trainor Fairbrook | 980 Fulton Avenue | | Sacramento | CA | 95825 | | $1,868.10 | Landlord Claim (Rejection) | A | | 06/02/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4651 | DTE Energy | | One Energy Plaza, 753 WCB | | | Detroit | MI | 48226 | | $19,413.04 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9773 | Duane Patrick | | 125 Shady Brook Walk | | | Fayetteville | GA | 30214 | | $25.00 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 11/25/2016 | 11574 | Duane Shields | | 947 Woodacre Drive | | | Boulder City | NV | 89005 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2075 | Dublin San Ramon Services District | Vicki Goldman | Water & Waste Water Services | 7051 Dublin Blvd | | Dublin | CA | 94568 | | $694.47 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/19/2016 | 11712 | DuBois Elementary School | Vanessa Williams Johnson | 330 East 133rd Street | | | Chicago | IL | 60827 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/08/2016 | 683 | Dumler, Daisy M | | 5253 Sandy Shoals Lane | | | Stone Mountain | GA | 30087 | | $1,600.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1366 | Dupliskate Jonah Ltd. | | 510 Hodge Street | | | St-Laurent | QC | H4N 2A4 | Canada | $1,637.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4174 | DURAN, MICHAEL | | 18520 VINCENNES ST APT 24 | | | NORTHRIDGE | CA | 91324-2940 | | $6,200.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3870 | Durango Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $42,987.43 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3870 | Durango Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $37,743.53 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10382 | Durango Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $37,834.29 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10382 | Durango Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $520,912.08 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1282 | Durron Sturges | | 7518 S. Denker Ave. | | | Los Angeles | CA | 90047 | | $1,677.78 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10587 | Dustin Gregory | | 953 Green Ave | | | San Bruno | CA | 94066 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3298 | Dustin Hunt | | 1505 Windmill Way | | | Simi Valley | CA | 93065 | | $17,783.66 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4323 | Dustin Mangold | | 993 Via Gandalfi | | | Henderson | NV | 89011 | | $1,280.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9450 | Dustin Petersen | | 432 E Orchard St | | | Belle Plaine | MN | 56011 | | $123.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1073 | DVL GROUP INC | | 115 SINCLAIR ROAD | | | BRISTOL | PA | 19007 | | $762.38 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10750 | Dwight Brown | | 1903 Brightleaf Court | | | Silver Spring | MD | 20902 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/07/2016 | 11658 | Dwight Smith | | 2712 W. 82nd Pl. | | | Inglewood | CA | 90305 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 12/08/2016 | 11665 | Dwight Smith | | 2712 W. 82nd Pl. | | | Inglewood | CA | 90305 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2910 | Dwyer, Evan | | 250 Tidewater Drive | | | Warwick | RI | 02889 | | $610.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3941 | Dykes Jr., Billy | Law Offices of Jay S. Rothman and Associates | 21900 Burbank Blvd, Suite 210 | | | Woodland Hills | CA | 91367 | | $300,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1741 | Dylan A Manchak | | 2610 S Columbine St | | | Denver | CO | 80210 | | $2,930.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2773 | Dylan Anderson | | 1120 Patton Way | | | McDonough | GA | 30252 | | $289.59 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4848 | Dylan Nishimine | | 499 East Balfour | | | Fresno | CA | 93720 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6155 | Dylan Schmidt | | 500 Pinnacle Dr | | | West Richland | WA | 99353 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8750 | Dymphna Murrer | | 73 Wilshire Drive | | | Tinton Falls | NJ | 07724 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7630 | Dynise Nguyen | | 84 Teralynn Ct | | | Oakland | CA | 94619 | | $49.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4226 | E and B Giftware, LLC d/b/a EB Brands and Sportline Inc. | Wendy A. Kinsella, Esq. | Harris Beach PLLC | 333 West Washington Street Suite 200 | | Syracuse | NY | 13202 | | $2,067,498.00 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4233 | E and B Giftware, LLC d/b/a EB Brands and Sportline Inc. | Wendy A. Kinsella, Esq. | Harris Beach PLLC | 333 West Washington Street Suite 200 | | Syracuse | NY | 13202 | | $2,067,498.00 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1277 | E FORCE | EF COMPOSITE TECHNOLOGIES LP | 2080 LAS PALMAS DRIVE SUITE 102 | | | CARLSBAD | CA | 92011 | | $169,689.44 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6422 | E. Lynn Torok | | 1292 Walsh Drive | | | Yorkville | IL | 60560-9183 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1113 | E. P. & G. Properties, No. 5, LLC | c/o Portfolio Realty Management, Inc. | 4020 Moorpark Avenue, Suite 218 | | | San Jose | CA | 95117 | | $112,342.09 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2793 | E.J. BROOKS COMPANY | TYDENBROOKS | 409 HOOSIER DRIVE | | | ANGOLA | IN | 46703 | | $11,396.32 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3691 | Eager Road Associates West, L.L.C. | c/o John J. Hall | 600 Washington Avenue Suite 2500 | | | Saint Louis | MO | 63101 | | $315,140.43 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3814 | Eager Road Associates West, L.L.C. | c/o John J. Hall | 600 Washington Avenue Suite 2500 | | | Saint Louis | MO | 63101 | | $59,293.26 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3815 | Eager Road Associates West, L.L.C. | c/o John J. Hall | 600 Washington Avenue Suite 2500 | | | Saint Louis | MO | 63101 | | $119,860.42 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3825 | Eager Road Associates West, L.L.C. | c/o John J. Hall | 600 Washington Avenue Suite 2500 | | | Saint Louis | MO | 63101 | | $135,986.75 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11110 | Eager Road Associates West, L.L.C. | c/o John J. Hall | 600 Washington Avenue Suite 2500 | | | Saint Louis | MO | 63101 | | $875,153.56 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3331 | Eagles Stadium Operator, LLC | Vincent Indelicato | Proskauer Rose LLP | 11 Times Square | | New York | NY | 10036-8299 | | UNLIQUIDATED | Executory Contract | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5683 | Earl Bouillon | | 38 Sobrante | | | Aliso Viejo | CA | 92656 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6936 | Earl Bouillon | | 38 Sobrante | | | Aliso Viejo | CA | 92656 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4921 | Earnestina Lopez | | 322 West Street | | | Camden | NJ | 08103 | | $1,970.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4116 | East Bay Bridge Retail, LLC (Federal Realty Investment Trust) t/a East Bay Bridge, Emeryville, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $45,078.65 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 705 | East Capitol Realty, LLC | Claire Ann Resop | 122 W Washington Ave, Suite 850 | | | Madison | WI | 53703 | | $1,086,972.42 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4324 | East Mesa Mall Adjacent, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $68,664.01 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4324 | East Mesa Mall Adjacent, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $7,525.84 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10394 | East Mesa Mall Adjacent, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $68,791.36 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10394 | East Mesa Mall Adjacent, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $964,507.30 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 291 | East Penn Manufacturing Company Inc. | | 102 Deka Road | PO Box 147 | | Lyon Station | PA | 19536 | | $13,416.09 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1558 | EASTMAN EXPORTS GLOBAL CLOTHING (P) LTD | | 5/591, Sri Lakshmi Nagar, Pichampalayam Pudur | | | Tirupur | Tamilnadu | 641603 | India | $172,569.48 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3168 | Eastman Exports Global Clothing P. LTD. | S. Manoj | 5/591 Sri Lakshmi Nagar, Pitchampalayam Pudur | | | Tirupur, Tamilnadu | | 641603 | India | $86,737.44 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 359 | Eastman Footwear Group Inc. | | 34 West 33rd Street 7th Fl | | | New York | NY | 10001 | | $34,011.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3964 | Easton Baseball/Softball Inc. | Samuel Gasowski | 7855 Haskell Avenue, Suite 200 | | | Van Nuys | CA | 91406 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3964 | Easton Baseball/Softball Inc. | Samuel Gasowski | 7855 Haskell Avenue, Suite 200 | | | Van Nuys | CA | 91406 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/10/2016 | 85 | Easton Suburban Water Authority | | 3700 Hartley Ave | | | Easton | PA | 18045 | | $73.78 | Utility Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4534 | Easton Suburban Water Authority | | 3700 Hartley Ave | | | Easton | PA | 18045 | | $111.13 | Utility Claim | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/03/2016 | 568 | EASTPOINT Sports Ltd., LLC | | 20 Commerce Blvd. | | | Succasunna | NJ | 07876 | | $33,790.20 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 9177 | Ebani Thomas | | 795 NW 75th St | | | Miami | FL | 33150 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8558 | Ebony Baker | | 737 Millersburg St. | | | Oswego | IL | 60543 | | $43.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/27/2016 | 4627 | Ebunlo, Loretta | | 2927 West 134th Street | | | Gardena | CA | 90249 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/12/2016 | 4557 | ECHARREN, ALEXIS N | | 949 MOBIL AVE | | | CAMARILLO | CA | 93010 | | $200.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7600 | Ed Szajowski | | 712 S Prospect Ave | | | Park Ridge | IL | 60068 | Cook | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1152 | Eddie OBrien | | 100 Luna Park Drive | Apt 268 | | Alexandria | VA | 22305 | | $5,423.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/29/2016 | 3008 | Eddie Tukes | | 134 Olivia Cir | | | Macon | GA | 31211 | | $1,385.93 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2736 | Eddy Kevin W. | | 31610 N Desert Willow Rd | | | San Tan Valley | AZ | 85143 | | $5,150.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3186 | Eddy, Kevin W. | | 31610 N. Desert Willow Rd | | | San Tan Valley | AZ | 85143 | | $5,150.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3859 | Edens Park Place at Cascades LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $122,645.04 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3859 | Edens Park Place at Cascades LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $62,299.09 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9922 | Edens Park Place at Cascades LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $335,479.88 | Landlord Claim (Rejection) | A | | 06/30/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9922 | Edens Park Place at Cascades LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $62,377.99 | Landlord Claim (Rejection) | A | | 06/30/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10862 | Edens Plaza, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $345,032.58 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6241 | Edmond Couture | | 8 Ferndale Dr. | | | Parsippany | NJ | 07054 | | $74.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10900 | EDMOND JBEILY | YOULA JBEILY | 8519 RAPOZO CRT | | | ANTELOPE | CA | 95843 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6952 | Edmund J. Black | | 72 Wynmere Drive | | | Horsham | PA | 19044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1429 | Eduardo Bermudez | | 111 Camino Ruiz #33 | | | Camarillo | CA | 93012 | | $6,701.45 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3994 | Eduardo Bermudez | | 111 Camino Ruiz #33 | | | Camarillo | CA | 93012 | | $6,701.45 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4246 | Eduardo Cano Jr. | | 5122 N. Oakley Ave. | | | Chicago | IL | 60625 | | $1,118.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4246 | Eduardo Cano Jr. | | 5122 N. Oakley Ave. | | | Chicago | IL | 60625 | | $1,118.27 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4679 | Eduardo Lopez | | 6071 SW 12 St | | | Miami | FL | 33144 | | $74.90 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/06/2016 | 11314 | Eduardo Venditto | | 144 South Highland Ave | | | Ossining | NY | 10562 | | $162.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8798 | Eduard Arevalo | | 10115 Gladbeck Ave | | | Northridge | CA | 91324 | | $17.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6132 | Edward Ballinger | | 589 Greenbriar Dr | | | Williamstown | NJ | 08094 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8886 | Edward Beja | | 598 Colonial Rd | | | River Vale | NJ | 07675 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6395 | Edward Calejo | | 8010 SW 34 Street | | | Miami | FL | 33155 | | $28.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/27/2016 | 11730 | Edward Cruz | | 3600 S Glebe Rd, Unit 635 | | | Arlington | VA | 22202 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5506 | Edward D. Warburton | | 909 Moon Court | | | Lafayette | CA | 94549 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8058 | Edward Dickey | | 75 Westchester Cr. | | | Dedham | MA | 02026 | | $145.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6744 | Edward Dyson | | 4435 Plantation Crest Rd | | | Valdosta | GA | 31602 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 821 | Edward Frank Hernandez | Ed Hernandez | 29417 Breezeway Ct | | | Menifee | CA | 92585 | | $989.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 821 | Edward Frank Hernandez | Ed Hernandez | 29417 Breezeway Ct | | | Menifee | CA | 92585 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1562 | Edward Frank Hernandez | Ed Hernandez | 29417 Breezeway Ct | | | Menifee | CA | 92585 | | $989.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1562 | Edward Frank Hernandez | Ed Hernandez | 29417 Breezeway Ct | | | Menifee | CA | 92585 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8193 | Edward Gallegos | | 25388 Berkeley Dr | | | Madera | CA | 93638 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9153 | Edward Horn | | 888 Willow Grove Road | | | Westfield | NJ | 07090 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5887 | Edward J. McCoy | | 125 Casterbridge Court | | | Roseville | CA | 95747 | | $15.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7200 | Edward Martin | John Martin | 18 Sawyer Road | | | Hampstead | NH | 03841 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9783 | Edward Morr | | 12 Evans Road | | | Cresskill | NJ | 07626 | | $8.63 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3161 | Edward Pacheco | | 12042 Huntington Park Dr. | | | Houston | TX | 77099 | | $460.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6232 | Edward Perry | | 3 Hilldale Place | | | Ashland | MA | 01721 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2600 | Edward R. Smith | | 1091 Fairwood Ct. | | | Meridian | ID | 83646 | | $4,735.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10064 | Edward Smith | | 22 Wildwood Terrace | | | Sullivan | MO | 63080 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3313 | Edward U Featherer III | | 1019 Monmouth Road | | | Deptford | NJ | 08096 | | $3,612.23 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10543 | Edward Vartanessian | | 11668 Quiet Waters Lane | | | Boca Raton | FL | 33428 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10030 | Edward Yu | | 5868 McClelland Court | | | Wadsworth | OH | 44281 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3243 | Edwardson Sabinay | | 1764 NW 65th Ter | | | Margate | FL | 33063 | | $6,210.09 | Employee Claim (Non-Severance) | | | | | | |
| 07/20/2016 | 7605 | Edwin Gavidia | | 9305 E Missouri Ave | | | Denver | CO | 80247 | | $29.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4798 | Edyta Maselek | | 2 Valerie Lane | | | Unionville | CT | 06085 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4245 | EHRET, MICHAEL J | | 2 OGLE RD | | | OLD TAPPAN | NJ | 07675-7022 | | $2,383.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7420 | Eileen Flaherty | | 278 Prospect Street | | | South Easton | MA | 02375 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5392 | Eileen Gallagher | | 410 Oreland Mill Road | | | Oreland | PA | 19075 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/07/2016 | 676 | Eileen Harrison | | 833 N Cove Dr | | | Palatine | IL | 60067 | | $1,458.39 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8075 | Eileen Ingham | | 951 Lyons Park Drive | | | Pompano Beach | FL | 33060 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4506 | Eileen K. Rodriguez | | 14070 Juniper St., Apt. C | | | Hesperia | CA | 92345 | | $335.55 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5274 | Eileen McNally | | 660 Autumn Crest Drive | | | Waterford | NJ | 08089 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10848 | Eileen Menendez | | 7218 NW 63 Way | | | Parkland | FL | 33067 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10628 | Eileen Michaelian | | 22317 Mobile St | | | Woodland Hills | CA | 91303 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8949 | Eileen Patten | | 745 Central Avenue | | | Sykesville | MD | 21784 | | $35.02 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5770 | Eileen Pearsall | | 322 Lake View Way NW | | | Leesburg | VA | 20176 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9509 | Eileen Stevans | | 5913 Somerset Road | | | Riverdale | MD | 20737 | | $43.19 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4706 | Ekaterina Lychko | | 111 N Pompano Beach Blvd. Apt. 1104 | | | Pompano Beach | FL | 33062 | | $25.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 12175 | Ekaterina Romanova | | 509 Granger Terrace, Apt #3 | | | Sunnyvale | CA | 94087 | | $215.14 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1103 | EklecCo Newco LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 380 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 138 | EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | | $22,366.02 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3214 | El Paso Electric Company | Ms. Juanita JJ Jimenez | 100 N. Stanton Street | | | El Paso | TX | 79901 | | $6,827.25 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8566 | Ela Krycia | | 266 Main Ave. Apt. 6 | | | Norwalk | CT | 06851 | | $228.91 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6855 | Elaine Drexler | | 20351 Wind Cave Lane | | | Huntington Beach | CA | 92646 | | $7.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8406 | Elaine Durning | | 43 Boiling Springs Ave | | | East Rutherford | NJ | 07073 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/25/2016 | 7953 | Elaine Jetter | | 7921 Strawberry Meadows Street | | | Raleigh | NC | 27613 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7452 | Elaine Wong | | 2231 Hemet Ct. | | | Brentwood | CA | 94513 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/26/2016 | 514 | Elan Polo, Inc. | | 630 Melrose Ave. | | | Nashville | TN | 37211 | | $149,702.40 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/29/2016 | 522 | Elan Polo, Inc. | | 630 Melrose Ave. | | | Nashville | TN | 37211 | | $149,702.40 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5591 | Elan Stukov | | 21 Marshall Avenue | | | Lynbrook | NY | 11563 | | $173.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10274 | Eldin Kokic | | 4321 Hawkins Glen Way | | | Saint Louis | MO | 63129 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6112 | Eleanor Emery | | 145 Westbury Court | | | Doylestown | PA | 18901 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6709 | Eleanor Morris | | 1581 W. Elm Avenue | | | Anaheim | CA | 92802 | | $9.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11177 | Eleanor Vlachos and Thomas Vlachos | Eleanor Vlachos | 176 Mattison Res. Ave | | | Branchville | NJ | 07826 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2074 | Electrical District No. 2 | | 5575 N Eleven Mile Corner Rd | | | Casa Grande | AZ | 85194 | | $5,029.35 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5869 | Elena Buccino | | 434 Fourth Street | | | Dunellen | NJ | 08812 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9234 | Elena Lopez | | 1611 Orange Place, Apt 15 | | | Escondido | CA | 92025 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8896 | Elena Rappaport | | 200 North End Ave, Apt 9S | | | New York | NY | 10282 | | $34.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7128 | Elena Sahaydak | | 5122 N Rutherford Ave | | | Chicago | IL | 60656 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6281 | Elham Sharifpour | | 816 Saratoga Ave, Apt #M 312 | | | San Jose | CA | 95129 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1469 | Eli Bowser | | 2815 W Davies Dr | | | Littleton | CO | 80120 | | $284.03 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5851 | Elif Akpinar | | 25551 Pacific Hills Dr | | | Mission Viejo | CA | 92692 | | $43.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5289 | Elio Blanco | Maria Blanco | 14635 SW 113 St | | | Miami | FL | 33186 | | $35.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8399 | Elisa Kuhl | | 1074 Clark Way | | | Gilroy | CA | 95030 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/03/2016 | 10815 | Elisa Porter | | 1301 W 24th St., Apt M12 | | | Lawrence | KS | 66046 | | $80.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5315 | Elise Autz | | 480 Atlantic Street | | | East Northport | NY | 11731 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9206 | Elissa McRae | | 3585 S McIntosh Lane | | | New Berlin | WI | 53151 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/06/2016 | 11316 | Elissa Petalver | | 11196 Saratoga Dr. | | | Los Alamitos | CA | 90720 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1748 | Eliza Valdez | | 4880 Fenton St. | | | Denver | CO | 80212 | | $1,412.65 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7030 | Elizabeth A Millman | | 1337 Lowman Street | | | Baltimore | MD | 21230 | | $22.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/17/2017 | 11969 | Elizabeth A. Allaben | Elizabeth Allaben | 1321 Jonquil St NW | | | Washington | DC | 20012 | | $31.79 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9985 | Elizabeth A. Taylor | Elizabeth Taylor | 5090 N. Bay Rd. | | | Miami Beach | FL | 33140 | | $10.69 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7978 | Elizabeth Baker | | 232 W Highland Ave. | | | Philadelphia | PA | 19118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/21/2016 | 2337 | Elizabeth Baleros Green | | 191 S Joliet Cir Apt #307 | | | Aurora | CO | 80012 | | $4,346.78 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5559 | Elizabeth Borwell | | 821 N Avenue 63 | | | Los Angeles | CA | 90042-1403 | | $95.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2016 | 10870 | ELIZABETH BURGESS-HERBRUCK | | 240 OCEAN BOULEVARD | | | ATLANTIC HIGHLANDS | NJ | 07716 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9338 | Elizabeth Cameron | | PO Box 174 | | | Zephyr Cove | NV | 89448 | | $43.47 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 7496 | Elizabeth Castro | | 84 Ridgeley Ave | | | Iselin | NJ | 08830 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/30/2017 | 11999 | Elizabeth Claffey | | 11953 Sixto Darby Rd. | | | Orient | OH | 43146 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8714 | Elizabeth Clee | | 107 Ivy St | | | Clark | NJ | 07066 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7542 | Elizabeth Cole | | 2600 Lake Lucien, Suite 300 | | | Maitland | FL | 32751 | | $175.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3583 | Elizabeth Command | | 6040 Moongate Rd | | | Spring Hill | FL | 34606 | | $1,475.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/20/2017 | 12066 | Elizabeth E Malgren | | 325 Badger Dr | | | Baraboo | WI | 53913 | | $37.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1192 | Elizabeth Ellis | | 435 Jeremiah Drive, Unit B | | | Simi Valley | CA | 93065 | | $554.40 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7682 | Elizabeth Falcon | | 897 E. Cedar Dr. | | | Chandler | AZ | 85249 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6972 | Elizabeth Franken | | 1111 Hayes Ave | | | Oak Park | IL | 60302 | | $31.51 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/10/2017 | 11959 | Elizabeth Hendriks | | 14 Curve St | | | Wakefield | MA | 01880 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8754 | Elizabeth Hernandez | | P.O. Box 21688 | | | Cheyenne | WY | 82003 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/17/2017 | 11971 | Elizabeth Hurtado | | 286 Auburn Ridge Lane Apt H102 | | | Glenwood Springs | CO | 81601 | | $222.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10537 | Elizabeth Iannaccone | | 5283 Hiddencrest Ct. | | | Concord | CA | 94521 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6926 | Elizabeth J. Peters | | 5 Rockwood Terrace | | | Falmouth | ME | 04105 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/27/2017 | 12129 | Elizabeth Kabele | | 7406 N Hurst Ave. | | | Portland | OR | 97203 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3358 | Elizabeth Kwerneland | | 791 West Prentice Avenue 201 | | | Littleton | CO | 80120 | | $1,800.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2382 | Elizabeth LaSalle | | 13038 Island Breeze Court | | | Orlando | FL | 32824 | | $1,848.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10581 | Elizabeth Lindquist | | 10949 Clydesdale Manors Ct | | | St. Louis | MO | 63123 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6178 | Elizabeth Lyster | | 128 Beach Park Blvd | | | Foster City | CA | 94404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5459 | Elizabeth McClure | | 7728 Drayton Circle | | | University Park | FL | 34201 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4837 | Elizabeth McKenna | | 10495 Madrone Ct. | | | Cupertino | CA | 95014 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4911 | Elizabeth Meisner | | 1741 1/2 Loma Street | | | Santa Barbara | CA | 93103 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6888 | Elizabeth Mittermiller | | 7740 Ludington Place | | | La Jolla | CA | 92037 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4707 | Elizabeth Morgan | | 5 Arnold Rd | | | Wilmington | MA | 01887 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7702 | Elizabeth Neill | | PO Box 386 | | | Forest Knolls | CA | 94933-0361 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6175 | Elizabeth Nickerson | | 10 Trowbridge Lane | | | Mansfield | MA | 02048 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/23/2016 | 10366 | Elizabeth Olexa | | 423 Linden Ave | | | Pine Beach | NJ | 08741 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2001 | Elizabeth Rainwater | | 210 White Cloud Run | | | Canton | GA | 30114 | | $534.06 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6068 | Elizabeth Rivera Corman | Elizabeth Corman | 1027 Avenue D | | | Redondo Beach | CA | 90277 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1539 | Elizabeth S. Hawn | | 9902 S. Thomas Drive #338 | | | Panama City Beach | FL | 32408 | | $2,872.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6774 | Elizabeth Saavedra-Bayat | | 135 Lassen Dr | | | Santa Barbara | CA | 93111 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/09/2016 | 4541 | Elizabeth Sosa | | 2119 Beckman Dr | | | Huffman | TX | 77336 | | $1,258.64 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6259 | Elizabeth Stark | | 30817 NW Brooking Ct | | | North Plains | OR | 97133 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6730 | Elizabeth Stiles | | 47 Glenwood Street | | | Holden | MA | 01520 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10389 | Elizabeth Tapia | | 15461 SW 112 Ter. | | | Miami | FL | 33196 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7500 | Elizabeth Trapp | | 19 Sheraton Lane | | | Rumson | NJ | 07760 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9917 | Elizabeth Tufaro | | 36 Hunting Drive | | | Dumont | NJ | 07628 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7004 | Elizabeth Uhrich | | 63 Abrams Ct. Apt. 818 | | | Stanford | CA | 94305 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/29/2016 | 10670 | Elizabeth W. Miller | | 6795 Hunters Trace Circle | | | Atlanta | GA | 30328 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7344 | Elizabeth Wilson | | 2192 Floral Ridge Drive | | | Dacula | GA | 30019 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2171 | Elizondo, Breianne S. | | PO Box 14924 | | | Jackson | WY | 83002 | | $2,420.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6508 | Ella Froyman | | 95 Adeline Road | | | Newton | MA | 02459 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7596 | Ella Sethi | | 6535 N Dolores Ave | | | Fresno | CA | 93711 | | $100.79 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7274 | Ellen Chase | | 2375 Bryant Avenue | | | Scotch Plains | NJ | 07076 | | $26.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10364 | Ellen Joyce Berger | | 2706 North Greenway Drive | | | Coral Gables | FL | 33134 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5198 | Ellen L. Caille | | 200 French Farm Road | | | North Andover | MA | 01845 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5207 | Ellen L. Caille | | 200 French Farm Road | | | North Andover | MA | 01845 | | $25.00 | Gift Card Claim | A | | 07/05/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10316 | Ellen LaSalle | | 150 Half Hollow Rd | | | Deer Park | NY | 11729 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5700 | Ellen Lemaire | | 8100 S.W. 97th Street | | | Miami | FL | 33156 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7226 | Ellen Lowe | | 1218 Lin Manor Drive | | | Kirkwood | MO | 63122 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/12/2016 | 11684 | Ellen Pomponio | | 24 Norwood Dr | | | Blue Point | NY | 11715 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6543 | Ellen White | | 2820 NE 30 Street Apt 10 | | | Fort Lauderdale | FL | 33306 | | $68.89 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2624 | Ellenberger Law, LLC | James Ellenberger | 700 N. Colorado Blvd. #756 | | | Denver | CO | 80206 | | $2,292.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2694 | ELLETT BROTHERS LLC | | 267 COLUMBIA AVE | PO BOX 128 | | CHAPIN | SC | 29036 | | $5,420.17 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2694 | ELLETT BROTHERS LLC | | 267 COLUMBIA AVE | PO BOX 128 | | CHAPIN | SC | 29036 | | $54,189.56 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6468 | Ellian Jen | | 8515 Woodhaven Blvd. | | | Bethesda | MD | 20817 | | $13.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4325 | Elliott Greenleaf | c/o Rafael X. Zahralddin | 1105 N. Market Street, Suite 1700 | | | Wilmington | DE | 19801 | | $927,631.29 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2832 | ELLIOTT, DARRYL L | | 2833 AUGUSTA WAY | | | ROCKLIN | CA | 95765-5319 | | $43,616.37 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6911 | Ellis Kawase | | 1022 Pinehurst Lane | | | Schaumburg | IL | 60193 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3187 | Elmsford 1706, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $381,683.50 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9636 | Elsa Hauschildt | | 7114 Bunker Ct. | | | Eden Prairie | MN | 55346 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 5027 | Elva Luna | | 8420 S Kolmar Ave | | | Chicago | IL | 60652 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/01/2017 | 11881 | Elvira Zuazo-Legido | | 9003 Buttonwood Place | | | Philadelphia | PA | 19128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/05/2016 | 11646 | Elvira Federico | | 82 First St | | | Medford | MA | 02155 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7217 | Elvis Zonoza | | 298 Birch Creek Drive | | | Pleasanton | CA | 94566 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6278 | Elyse Robinson | | PO Box 6138 | | | Hilo | HI | 96720 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7659 | Emanuel A Diaz | | PO BOX 191 | | | Firebaugh | CA | 93622 | | $97.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3717 | Embassy Holdings LLC | Attn Aaron Berger | LHR Group LLC | 9 Jeffrey Place | | Monsey | NY | 10952 | | $44,940.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3742 | Embassy Holdings LLC | Attn Aaron Berger | LHR Group LLC | 9 Jeffrey Place | | Monsey | NY | 10952 | | $44,940.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 60 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2016 | 9434 | Embassy Holdings LLC | Attn Aaron Berger | LHR Group LLC | 9 Jeffrey Place | | Monsey | NY | 10952 | | $348,940.00 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9438 | Embassy Holdings LLC | Attn Aaron Berger | LHR Group LLC | 9 Jeffrey Place | | Monsey | NY | 10952 | | $348,940.00 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4032 | EMC SPORTS INC | | 4974 COBB PARKWAY N | | | ACWORTH | GA | 30101 | | $100,005.33 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9674 | Emely Carballo | | 8531 SW 81 Lane | | | Miami | FL | 33143 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9424 | Emergardis S. Martinez ID# 1473-1965 | Emmy Santos Martinez | 1119 Barbara Street, Unit 10 | | | Redondo Beach | CA | 90277 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8913 | Emerson Linhares Pereira | | 16 Division St, 2 Floor | | | Danbury | CT | 06810 | | $35.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1155 | Emi Meis | | 3751 S. Pitkin Ct. | | | Aurora | CO | 80013 | | $493.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1155 | Emi Meis | | 3751 S. Pitkin Ct. | | | Aurora | CO | 80013 | | $1,050.44 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6961 | Emilio Arrieta | | 465 Shore Rd, Apt 5N | | | Long Beach | NY | 11561 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8791 | Emilio Carrillo | | 19545 Stagg St | | | Reseda | CA | 91335 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6695 | Emilio Molina Rojas | | 3613 S Sara Ave | | | Idaho Falls | ID | 83402 | | $26.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 907 | Emily Barbina | Emily Murphy-Barbina | 4705 Center Blvd #2012 | | | Long Island City | NY | 11109 | | $1,348.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 907 | Emily Barbina | Emily Murphy-Barbina | 4705 Center Blvd #2012 | | | Long Island City | NY | 11109 | | $1,348.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4318 | Emily Barbina | Emily Murphy-Barbina | 4705 Center Blvd #2012 | | | Long Island City | NY | 11109 | | $941.25 | Employee Claim (Non-Severance) | A | 05/11/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4319 | Emily Barbina | Emily Murphy-Barbina | 4705 Center Blvd, Apt #2012 | | | Long Island City | NY | 11109 | | $404.61 | Employee Claim (Non-Severance) | A | 05/11/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4319 | Emily Barbina | Emily Murphy-Barbina | 4705 Center Blvd, Apt #2012 | | | Long Island City | NY | 11109 | | $719.19 | Employee Claim (Non-Severance) | A | 05/11/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3678 | Emily E Kasprzyk | | 1327 Jackson St. | | | Denver | CO | 80206 | | $1,435.86 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/14/2016 | 11008 | Emily Hedeman | | 39 Vose Hill Road | | | Westford | MA | 01886 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 5754 | Emily Kulikauskas | | 325 Whispering Hill Road | | | Watertown | CT | 06795 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10239 | Emily Liang | | 32 Sterling Street | | | Quincy | MA | 02171 | | $24.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/02/2017 | 11882 | Emily McDonagh | | 86 Hasting Street | | | West Roxbury | MA | 02132 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3283 | Emily Moyle | | 3196 Benton Street | | | Wheat Ridge | CO | 80214 | | $2,854.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10319 | Emily Shell | | 144 Malden St. | | | Lagrange | IL | 60525 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 627 | Emily Smoot, LLC | | 2714 Williams Street | | | Denver | CO | 80205 | | $2,000.00 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/08/2016 | 10893 | Emily Swingholm | | 10237 Boyd Dr | | | Tustin | CA | 92782 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1498 | Emily Vojtech | | 4400 S. Monaco Street #1035 | | | Denver | CO | 80237 | | $1,120.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5076 | Emkay, Inc. | | 805 West Thorndale Ave | | | Itasca | IL | 60143 | | $32,067.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2983 | EMLAWA, LLC | c/o Christopher L. Parnell | Dunn Carney Allen Higgins Tongue LLP | 851 SW 6th Avenue, Suite 1500 | | Portland | OR | 97204 | | $136,798.41 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2983 | EMLAWA, LLC | c/o Christopher L. Parnell | Dunn Carney Allen Higgins Tongue LLP | 851 SW 6th Avenue, Suite 1500 | | Portland | OR | 97204 | | $18,503.49 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7248 | Emma Hofmann | Chase Hofmann | 3100 Miramontes Point Road | | | Half Moon Bay | CA | 94019 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8160 | Emma Miles | | 1380 Fruitdale Ave #20 | | | San Jose | CA | 95126 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5813 | Emma Rentz | | 5015 Warm Springs Rd. | | | Glen Ellen | CA | 95442 | | $42.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2035 | Emmanuel Amartey | | 6642 W Ida Dr Unit 236 | | | Littleton | CO | 80123 | | $9,970.14 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2759 | Emmanuel Godinez | | 2386 Ralmar Ave | | | East Palo Alto | CA | 94303 | | $1,200.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6114 | Emmie Olivas | | 1126 N Melody Cir | | | Chandler | AZ | 85225 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2648 | ENCINITAS TOWN CENTER ASSOCIATES, LLC | Susan S. Davis | Cox, Castle & Nicholson LLP | 2029 Century Park East, 21st Floor | | Los Angeles | CA | 90067 | | $113,958.09 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1543 | Encore One LLC | DBA General Parts LLC | 11311 Hampshire Ave South | | | Bloomington | MN | 55438-2456 | | $18,481.39 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 102 | Engineered Technical Services, Inc. | | 5177 Bellewood Court Suite A | | | Buford | GA | 30518 | | $3,015.71 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1770 | Engineering Excellence National Accounts, LLC | | 10 Knollcrest Drive, 2nd Floor | | | Cincinnati | OH | 45237 | | $17,761.75 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3593 | ENGRACIA MENDEZ | | 1035 W. FONTLEE LN. | | | BLOOMINGTON | CA | 92316 | | $3,100.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3966 | EN-R-G Foods LLC | | 735 Oak Street | | | Steamboat Springs | CO | 80477 | | $51,291.12 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 561 | Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519 | | $8,070.98 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 921 | Entergy Mississippi, Inc. | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121 | | $5,469.13 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 920 | Entergy Texas, Inc. | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121 | | $7,828.83 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/16/2016 | 4592 | Epsilon Data Management, LLC | Molly Suttles | 6021 Connection Drive | | | Irving | TX | 75039 | | $408,097.42 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2949 | Equity One (Northeast Portfolio), Inc. (Broadway Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | | $94,213.50 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2949 | Equity One (Northeast Portfolio), Inc. (Broadway Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | | $76,469.93 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 5040 | Equity One (Northeast Portfolio), Inc. (Broadway Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | | $1,757,400.49 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/24/2017 | 11944 | Equity One (Northeast Portfolio), Inc. (Broadway Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $1,791,070.08 | Landlord Claim (Rejection) | A | | 07/14/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3509 | Equity One (Northeast Portfolio), Inc. (Gallery at Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $96,308.40 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3509 | Equity One (Northeast Portfolio), Inc. (Gallery at Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $107,040.66 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 61 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2016 | 4607 | Equity One (Northeast Portfolio), Inc. (Gallery at Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $1,485,366.06 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/21/2016 | 4607 | Equity One (Northeast Portfolio), Inc. (Gallery at Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $96,308.40 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2950 | Equity One (Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | | $108,256.20 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2950 | Equity One (Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | | $367,180.60 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11088 | Equity One (Northeast Portfolio), Inc. (Westbury Plaza) | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $2,199,658.24 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11082 | Equity One (Northeast Portfolio), Inc. (Westbury) | Attn Robert L. Lehane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $73,269.56 | Admin Priority | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/08/2016 | 336 | EREP Broadway Commons I, LLC | Joyce W. Lindauer | 12720 Hillcrest Rd., Suite 625 | | | Dallas | TX | 75230 | | $79,701.57 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1076 | Eric Allen | | 2702 Breezy Ln | | | Castle Rock | CO | 80109 | | $2,706.20 | Employee Claim (Non-Priority) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5773 | Eric Amkraut | | 170 Dogwood Lane | | | Berkeley Heights | NJ | 07922 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6141 | Eric Bauman | | 520 W Melrose St 2B | | | Chicago | IL | 60657 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/14/2017 | 11892 | Eric Cho | | 12006 Hermosura St | | | Norwalk | CA | 90650 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4869 | Eric Christensen | | 1304 Tall Maple Loop | | | Oviedo | FL | 32765 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2017 | 12052 | Eric Coria | | 1751 Coolidge St | | | Corona | CA | 92879 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/27/2016 | 10646 | Eric DeBoer | | 463 Calle Almacigo | Sect Tocones | | Isabela | PR | 00662-4396 | | $25.00 | 503(b)(9) Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6199 | Eric Diamond | | 11147 Mainsail Ct | | | Wellington | FL | 33449 | | $26.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2017 | 12087 | Eric Dimm | | 269 Grant Logan Drive | | | Saint Johns | FL | 32259 | | $35.00 | Customer Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8818 | Eric Ellwood | | 2531 Madewood Dr. | | | Fort Pierce | FL | 34981 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5682 | Eric Facy | | 12394 Woodmont Drive | | | Colorado Springs | CO | 80921 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1368 | Eric Frye | | 2513 Bel Abbes Ave | | | Medford | OR | 97504 | | $2,360.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8769 | Eric G. Teixeira | Brederson Law Center | 950 Smith Street | | | Providence | RI | 02908 | | $10,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8843 | Eric G. Teixeira | Brederson Law Center | 950 Smith Street | | | Providence | RI | 02908 | | $10,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2173 | Eric Gonzalez | | 541 Quail Meadow | | | Irvine | CA | 92603 | | $1,349.42 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7064 | Eric Goodman | | 5175 Greenwillow Lane | | | San Diego | CA | 92130 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7913 | Eric Goranson | | 3901 Shawnee Ave | | | Des Moines | IA | 50310 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/20/2016 | 11717 | Eric Gurry | | 1708 N Mohawk St | | | Chicago | IL | 60614 | | $100.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8767 | Eric H. Racine | | 3502 Jenks Ave Apt 7100 | | | Panama City | FL | 32405 | | $25.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5791 | Eric Haun | | 410 4th Street | | | Coronado | CA | 92118 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8050 | Eric Hemme | | 17172 Trenton Lane | | | Eden Prairie | MN | 55347 | | $18.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4936 | ERIC HERSH | | 19161 COZETTE LANE | | | CUPERTINO | CA | 95014 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6740 | Eric Hoffmann | | 20420 County Road 50 | | | Hamel | MN | 55340 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3203 | Eric Houston | | 5390 San Florentine Ave. | | | Las Vegas | NV | 89141 | | $2,878.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 8724 | Eric Hurd | | 3328 West Country Bluff Road | | | South Jordan | UT | 84095 | | $38.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7391 | Eric J. Miller | | 3553 222nd Street | | | Bayside | NY | 11361 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7398 | Eric J. Miller | | 3553 222nd Street | | | Bayside | NY | 11361 | | $30.00 | Gift Card Claim | A | | 07/19/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6651 | Eric Klaus | | 12045 Mountbatten Drive | | | Tampa | FL | 33626 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6269 | Eric Kobart | | 5770 E Warren Ave # 303 | | | Denver | CO | 80222 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1379 | Eric Krier | | 10523 Foxfire St | | | Firestone | CO | 80504 | | $1,768.55 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9318 | Eric Lawrence | | 1688 Riley Lane | | | Eugene | OR | 97402 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6282 | Eric Lee | | 360 Michelle Lane | | | Daly City | CA | 94015 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5903 | Eric Lentz | | 8687 W Freistadt Rd | | | Mequon | WI | 53097 | | $27.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1551 | Eric Mayer | | 2671 Newport St. | | | Denver | CO | 80224 | | $4,044.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3275 | Eric Merk | | 35325 Saguaro Dr | | | Winchester | CA | 92596 | | $1,975.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/20/2016 | 10512 | Eric Names | Valerie Names | 7716 Sunset Circle | | | West Jordan | UT | 84084 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/09/2017 | 11916 | Eric Peters | | 206 Maddux Court | | | Huntsville | AL | 35811 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/25/2016 | 11218 | Eric Pucciarelli | | 6940 York Pl | | | Cumming | GA | 30040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 900 | Eric Ratts | | 831 Thames St | | | Highlands Ranch | CO | 80126 | | $3,892.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5936 | Eric Rauschenberger | | 4 Pine Way | | | Long Valley | NJ | 07853 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6511 | Eric Rauschenberger | | 4 Pine Way | | | Long Valley | NJ | 07853 | W/D | | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9883 | Eric Robinson | | 8834 SE 40th Street | | | Mercer Island | WA | 98040 | | $60.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7832 | Eric Samuels | | 1680 Apple Dr. | | | Concord | CA | 94518 | | $67.46 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5196 | Eric Schneider | | 233 Vista Blvd | | | Lochbuie | CO | 80603 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/06/2017 | 11789 | Eric Sossin | | 629 Park Ave #2 | | | Hoboken | NJ | 07030 | | $108.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9331 | Eric Titenius | | 30 Drayton Rd. | | | Hillsborough | CA | 94010 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9866 | Eric Tong | | 339 Southridge | | | Oak Park | CA | 91377 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4326 | Eric Wayne VanBuren | | 3970 Almond Cove | | | Memphis | TN | 38115 | | $2,992.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9309 | Eric Williams | | 8736 Danley Drive | | | Douglasville | GA | 30135 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3979 | Eric Wooten | James Green | 13196 Pocono Court | | | Moreno Valley | CA | 92555 | | $744.75 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/11/2016 | 11343 | Eric Zohn | | 1 Astor Place #6T | | | New York | NY | 10003 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8601 | Erica Harris | | 1142 W. Schubert Ave. #4 | | | Chicago | IL | 60614 | | $25.23 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4979 | Erica Infante Neill | | 107 Colby Ave | | | Manasquan | NJ | 08736 | | $29.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/14/2016 | 11527 | Erica Lahn | | 58 Beaverbrook Rd | | | Weston | CT | 06883 | | $69.13 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7828 | Erica R Newton | | 23 Fairgate Drive | | | Stamford | CT | 06901 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9495 | Erica Stehly | | 13309 Ricks Ranch Road | | | Valley Center | CA | 92082 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2016 | 7006 | Erica Worrell | | 15 Whitlow Drive | | | Westampton | NJ | 08060 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/04/2016 | 4464 | Erick Butler | | 427 Oak Stream Dr | | | Conroe | TX | 77304 | | $1,166.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4327 | Erick Carmona | | 145 Don Quixote Dr. | | | Charles Town | WV | 25414 | | $2,567.40 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6471 | Erick Steffens | | 1186 Newberg Court | | | Sanford | FL | 32771 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8903 | Erick Zepeda | | 251 NE 60th St | | | Ft. Lauderdale | FL | 33334 | | $80.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6371 | Erik Beck | Kelly Beck | 29472 Cara Way | | | Temecula | CA | 92591 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8120 | Erik Gilmer | | 1650 N. Coast Hwy. 101 | | | Encinitas | CA | 92024 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/03/2016 | 10812 | Erik Hernandez | | 5508 Fossil Creek Dr. | | | Fort Collins | CO | 80526 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5254 | Erik Hopkins | | 10551 S Wood | | | Chicago | IL | 60643 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4737 | Erik Schroeder | | 2362 Pepper Tree Court | | | Lisle | IL | 60532 | | $54.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/09/2016 | 4542 | Erik Tollison | | 1296 N. Spruce Ln. #40 | | | Manteca | CA | 95336 | | $1,652.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4542 | Erik Tollison | | 1296 N. Spruce Ln. #40 | | | Manteca | CA | 95336 | | $5,501.73 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/20/2016 | 11404 | Erik Wagner | | 3190 Gatlin Dr. | | | Viera | FL | 32955 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8984 | Erika Greenwood | | 3174 Calamondin Way | | | Honolulu | HI | 96818 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5131 | Erika Martinez | | 10816 Glencannon Drive | | | Whittier | CA | 90606 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/14/2016 | 10994 | Erika Mcquade | | 15 Colvin Drive | | | Garden City | NY | 11530 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3246 | Erika Nicole Burge | | 205 Palmetto Avenue 608 | | | Merrit Island | FL | 32953 | | $205.31 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6415 | Erika Pierce | | 7135 Deerwood Estates | | | Belleville | IL | 62221 | | $7.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8470 | Erin Bourne | | 395 South End Ave, Apt 29J | | | New York | NY | 10280 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6628 | Erin Duffy | | 49 South Ave. | | | Melrose | MA | 02176 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9378 | Erin Duffy | | 49 South Ave. | | | Melrose | MA | 02176 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2877 | Erin E. Robinson | | 1311 Lipan Street | | | Denver | CO | 80204 | | $3,928.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10100 | Erin Friedel | | 6304 Bellona Avenue | | | Baltimore | MD | 21212 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2163 | Erin Goya | | 1459 Kuukii Street | | | Hilo | HI | 96720 | | $1,285.60 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5020 | Erin Grissler | | 102 Tarlton Street | | | Staten Island | NY | 10306 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/14/2016 | 11524 | Erin M. Shepherd | | 5580 Mill Gate Ct | | | Dunwoody | GA | 30338-2744 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/12/2016 | 11522 | Erin Mcintyre | | 156 Milan Street | | | Chula Vista | CA | 91910 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8713 | Erin Mernick | | PO Box 85 | | | North Schuate | RI | 02857 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1824 | Erin Miedzionoski | | 843 S. Longmore Apt #2022 | | | Mesa | AZ | 85202 | | $1,878.19 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9219 | Erin Montgomery | | 3208 Grimshaw Way | | | Elk Grove | CA | 95758 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 674 | Erin Sims | | 232 Brookhaven Court | | | Acworth | GA | 30102 | | $806.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9355 | Ernest Espinosa | | 4761 S. Pagosa Circle | | | Aurora | CO | 80015 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8955 | Ernest Lacson | | 643 Vanessa Drive | | | San Mateo | CA | 94402 | | $15.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2348 | Ernest P Montibon | | 68-3340 Kekumu Pl Apt 1121 | | | Waikoloa | HI | 96738 | | $579.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2348 | Ernest P Montibon | | 68-3340 Kekumu Pl Apt 1121 | | | Waikoloa | HI | 96738 | | $434.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/15/2016 | 4577 | Ernestina Lopez | | 322 West Street | | | Camden | NJ | 08103 | | $1,970.28 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4697 | Ernesto Montaner | | 11905 164th Court North | | | Jupiter | FL | 33478 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8258 | Ernesto Valdes | | 3103 Riverbirch Dr., Apt 202 | | | Aurora | IL | 60502 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5321 | Ernie Wagner | | 17 E. Mountain Sky Avenue | | | Phoenix | AZ | 85048 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9499 | Ernst Sabin | | 11473 176th. Street | | | Jamaica | NY | 11434 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7696 | Esa Khalid | | 883 Polo Place | | | Auburn Hills | MI | 48326 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7815 | ESB Dean | | 6625 Old Ranch Trail | | | Littleton | CO | 80125 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/06/2016 | 321 | Escalade, Inc. | J. Michael Debbeler | 511 Walnut Street, Ste 1900 | | | Cincinnati | OH | 45202 | | $2,379,144.32 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 3221 | ESCOBAR, ANA M | | 217 EAST E ST | | | ONTARIO | CA | 91764 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3465 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $62,267.62 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3465 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $57,426.30 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3470 | Escuela Shopping Center, LLC | c/o Equity One, Inc. | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $62,267.62 | Landlord Claim (Non-Rejection) | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/01/2016 | 3470 | Escuela Shopping Center, LLC | c/o Equity One, Inc. | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $57,426.30 | Landlord Claim (Non-Rejection) | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 06/21/2016 | 4605 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $820,084.12 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/21/2016 | 4605 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $57,644.34 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/21/2016 | 4606 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $820,084.12 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/21/2016 | 4606 | Escuela Shopping Center, LLC | Attn Aaron Kitlowski, Vice President, General Counsel and Secretary | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | | $57,644.34 | Landlord Claim (Non-Rejection) | A | | 06/01/2016 | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3694 | ESPIRITU, JEROME L. | | 4461 267H STREET S W | | | LEHIGH ACRES | FL | 33973 | | $763.78 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6677 | Esther Araya | | 222 Smith St Apt 1G | | | Freeport | NY | 11520 | | $50.21 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2205 | Estime Larose | | P.O. Box 8121 | | | Moreno Valley | CA | 92552 | | $4,931.51 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 63 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2016 | 5237 | Ethan Postrel | | 7400 SW Barnes Rd | Apt 681 | | Portland | OR | 97225 | | $59.99 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2194 | Etheldreda Crompton | | 425 Greenville Ave | | | Johnston | RI | 02919 | | $2,522.21 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6906 | Etya Novik | | 17 Briarwood Drive West | | | Berkeley Heights | NJ | 07922 | | $3.79 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2194 | EUBANKS, KIMBERLY A. | | 4053 FUNDY ST | | | DENVER | CO | 80249 | | $6,335.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7645 | Eugene Dalton | | 25 Wiltshire Drive | | | Sewell | NJ | 08080 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4818 | Eugene Lee | | 94-337 Keaolani Street | | | Mililani | HI | 96789 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8086 | Eugene S Fairbanks | | 6230 W Nordic Dr | | | Eagle | ID | 83616 | | $45.89 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7216 | Eugene S. Yankura | | 13 Balsam Avenue | | | East Hanover | NJ | 07936 | | $44.94 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7331 | Eugenia Pugach | | 501 Commerce Dr, Unit 3206 | | | Braintree | MA | 02184 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 663 | Euler Hermes N.A. agent for Eyeking LLC | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $19,725.73 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/19/2016 | 445 | Euler Hermes N.A. agent for ICON Health & Fitness | Euler Hermes N.A. | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $2,068,943.07 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/19/2016 | 445 | Euler Hermes N.A. agent for ICON Health & Fitness | Euler Hermes N.A. | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $2,700.00 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 04/19/2016 | 446 | Euler Hermes N.A. agent for K2 Corporation | Euler Hermes N.A. | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $2,615,411.54 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/28/2016 | 4636 | Euler Hermes N.A. agent for Little Kids Inc. claim 000401947 | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $23,706.80 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/28/2016 | 4635 | Euler Hermes N.A. Agent for Ricoh Imaging Americas claim 000401407 | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $26,120.15 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/06/2016 | 662 | Euler Hermes N.A. agent for Venture Products | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $142,319.24 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/06/2016 | 661 | Euler Hermes N.A. agent for Wn T. Burnett | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $589,082.76 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5709 | Eun Hee Cowin | | 75-5748 Alahou St 1A | | | Kailua Kona | HI | 96740 | | $15.64 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 133 | Eureka Times-Standard | | Po Box 512260 | | | Los Angeles | CA | 90051 | | $1,047.02 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/17/2016 | 106 | Europa Sports Products, LLC | Christine Christ | 11401 Granite Street | | | Charlotte | NC | 28273 | | $112,474.83 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6928 | Eva Hood | | 1425 FoxChase Cv | | | Southaven | MS | 38671 | | $40.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1777 | Eva Rodriguez | | 16113 S. Menlo Ave. | | | Gardena | CA | 90247 | | $2,303.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9767 | Evalani Wu | Mahealani Wu | 4668 Olas Drive | | | Huntington Beach | CA | 92649 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5498 | Evan Johnson | | 6790 Stonewall Ct W | | | Adamstown | MD | 21710 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1876 | Evan Mohagen | | 3324 W Amherst Ave. | | | Denver | CO | 80236 | | $3,736.08 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1947 | Evan Mohagen | | 3324 W Amherst Ave. | | | Denver | CO | 80236 | | $3,736.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4685 | Evan Schroeder | | 35 Lake Forest Drive | | | Conroe | TX | 77384 | | $270.55 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7912 | EVAN SHERIDAN | | 2204 S BEVERLY GLEN BLVD UNIT 106 | | | LOS ANGELES | CA | 90064 | | $46.19 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/14/2016 | 397 | Evanka L. Downs | | 7600 Landmark Way #1615 | | | Greenwood Village | CO | 80111 | | $2,820.44 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9150 | Evdoxia LoBue | | 100 Dry Hill Road | | | Norwalk | CT | 06851 | | $26.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6106 | Eve L Yeaton | | 5901 N Sheridan Rd Unit 4A | | | Chicago | IL | 60660 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9114 | Evelyn Padilla | | 4005 Royal Windsor Dr. | | | Salida | CA | 95368 | | $59.17 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9117 | Evelyn Padilla | | 4005 Royal Windsor Dr | | | Salida | CA | 95368 | | $51.66 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6675 | Evelyn Tong | | 4229 122nd Ave SE | | | Bellevue | WA | 98006 | | $40.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/17/2016 | 4597 | Event Rents Denver, LLC | | 13305 James E Casey Ave | | | Englewood | CO | 80112 | | $591.42 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2076 | Ever Soto | | 6434 N Bell Apt N3 | | | Chicago | IL | 60645 | | $2,452.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6852 | Ever Zambrano | | 1710 South East 18 Terrace | | | Homestead | FL | 33035 | | $53.48 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1984 | Everett Bracey III | | 16720 North Road | Apt.C301 | | Bothell | WA | 98012 | | $3,593.95 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4959 | Evgenya Genya Murray | | 82 Tiffany Dr | | | East Hanover | NJ | 07936 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/12/2017 | 12016 | Evgueni Iakounine | | 983 Olympia Blvd | | | Staten Island | NY | 10306 | | $45.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2016 | 491 | Exact Marketing, Inc. | | 885 Auto Mall Drive Suite C | | | American Fork | UT | 84003 | | $207,801.58 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3394 | Excel Gilroy LP | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $46,999.99 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11041 | Excel Gilroy LP | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $333,736.27 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3393 | Excel Stockton LP | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $49,939.43 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 7683 | Excel Stockton LP | Linda Madway, Esquire | 307 Fellowship Road, Suite 116 | | | Mt. Laurel | NJ | 08054 | | $781,516.43 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11014 | Exton/Whiteland Devco | David M. Klauder, Esquire | 1204 N. King St. | | | Wilmington | DE | 19801 | | $611,939.61 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4508 | EXTREME PRODUCTS GROUP | | 6635 W HAPPY VALLEY ROAD | SUITE A-104 #213 | | GLENDALE | AZ | 85310 | | $101,050.70 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4501 | EXTREME PRODUCTS GROUP(IMPORT) | | 6635 W HAPPY VALLEY ROAD | SUITE A-104 #213 | | GLENDALE | AZ | 85310 | | $101,050.70 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/22/2016 | 4614 | Fabian J Ocana | DBA Cubicle Systems Installati | 1115 S Wolff St | | | Denver | CO | 80219 | | $3,250.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/18/2017 | 11839 | Fabiana Oliveira | | 122 Taylor St | | | Waltham | MA | 02453 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6050 | Fadia Ali | | 7178 S Karrington Dr | | | Franklin | WI | 53132-1977 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6239 | Fadia El Haddad | | 1356 Victory Blvd | | | Staten Island | NY | 10301 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 713 | Fairbanks Natural Gas, LLC | | 3408 International Way | | | Fairbanks | AK | 99701-7382 | | $1,628.03 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3188 | Fairview Heights 881, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $69,158.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10947 | Fairview Heights 881, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,814,645.25 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2968 | Fairway Centre Associates, L.P. | Jarrod B. Martin | 2800 Post Oak Blvd, 61st Floor | | | Houston | TX | 77056 | | $207,773.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5048 | Fairway Centre Associates, L.P. | c/o Jarrod B. Martin | Nathan Sommers Jacobs, P.C. | 2800 Post Oak Blvd, 61st Floor | | Houston | TX | 77056 | | $805,314.15 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2016 | 9193 | Faith Reimer | | 5928 N. Kenneth Ave | | | Chicago | IL | 60646 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7258 | Fakhruddin Jhaladwala | | 900 West Rand Road, C306 | | | Arlington Heights | IL | 60004 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4329 | Fan Favorite, Inc | | 8 Danville St | | | West Roxbury | MA | 02132 | | $51,915.05 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/03/2016 | 570 | FAN FAVORITE, INC. D/B/A THE BOSTON SPORTS COMPANY | MAHLON WILLIAMS | 8 DANVILLE STREET | | | WEST ROXBURY | MA | 02132 | | $51,915.05 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5220 | Fang Moore | | 3718 Christopher Day Rd | | | Doylestown | PA | 18902 | | $46.17 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8635 | Fanny Alvarez | | 171 Sheridan Ave | | | Clifton | NJ | 07011 | | $53.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5231 | Fanny M. Acevedo | | 38-11 99th Street | | | Corona | NY | 11368 | | $87.09 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6815 | Fanny M. Acevedo | | 38-11 99th Street 1 FL | | | Corona | NY | 11368 | | $87.09 | Gift Card Claim | A | | 07/05/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5482 | Fareesa Khan | | 543 Oakhaven Lane | | | St. Louis | MO | 63141 | | $52.84 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7783 | Fares Cordova | | 1520 East 2nd St | | | Pueblo | CO | 81001 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7256 | Farhad Niroumand-Rad | | 880 North Lake Shore Drive, Apt. 16A | | | Chicago | IL | 60611 | | $217.67 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2352 | Farnsworth, Tulin | | 7325 Calvin Dr | | | Citrus Heights | CA | 95621-3762 | | $5,160.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6690 | Farokh Maleki | | PO Box 54248 | | | San Jose | CA | 95154 | | $115.26 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7562 | Farzaneh Kamarhie | | 115 Jason Drive | | | Cumming | GA | 30040 | | $180.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5105 | FAST LOCKSMITH | RONEN ALLON | 1583 NORTHERN NECK DR 202 | | | VIENNA | VA | 22182 | | $450.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2816 | FASTENAL COMPANY | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | | $698.59 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/22/2016 | 160 | Fasteners For Retail. Inc. | FFR Merchandising, Inc. | 8181 Darrow Rd | | | Twinsburg | OH | 44087 | | $1,499.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9597 | Fatima Figueroa | | 2123 Coba Rd. SE | | | Rio Rancho | NM | 87124 | | $36.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/02/2016 | 10800 | Fatima Houchens | | 2920 Middlebridge Ct. | | | Crofton | MD | 21114 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2222 | Faustino B. Martinez | | 46-01 39th Ave | | | Sunnyside | NY | 11104 | | $1,751.09 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11158 | Fawn Zara | | 20401 NE 30th Ave, #218 | | | Aventura | FL | 33180 | | $93.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2902 | Federal Insurance Company | c/o Chubb | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | | UNLIQUIDATED | Insurance Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4119 | Federal Realty Investment Trust t/a Brick Plaza, Bricktown, NJ | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $65,138.87 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10428 | Federal Realty Investment Trust t/a Brick Plaza, Bricktown, NJ | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $927,194.85 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10437 | Federal Realty Investment Trust t/a Brick Plaza, Bricktown, NJ | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $89,356.55 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1300 | FedEx Tech Connect, Inc. | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight/Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | | $13,056.89 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4036 | Fedorco, James | | 17064 East Flora Pl | | | Aurora | CO | 80013 | | $550.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6870 | Fedra Halioris | | 6 Gardenia Ct | | | Holtsville | NY | 11742 | | $102.88 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4847 | Fei Ma | | 3205 Chevers Dr | | | Glen Mills | PA | 19342 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2942 | Felicia Myrick | | 260 Cindy Street | | | Jackson | GA | 30233 | | $766.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9560 | Felicia Nix Harris | | 7615 Parkview Road | | | Upper Darby | PA | 19082 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/19/2016 | 10297 | Felix Arevalo | | 18761 Cape Sable Dr. | | | Boca Raton | FL | 33498 | | $44.67 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5991 | Fen Chen | | 5810 Glen Haven Dr | | | Greendale | WI | 53129 | | $158.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2979 | Fenimore, Michael A | | 76 Tall Pine Lane | | | Levittown | PA | 19054 | | $1,902.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/25/2016 | 11723 | Fernando Bautista | | 17524 Baltar St | | | Northridge | CA | 91325 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8554 | Fernando Guerreiro Marin | | 8301 Royal Palm Blvd | | | Coral Springs | FL | 33065 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/10/2016 | 11677 | Fernando J. Valle | | 51 SW 11Th St | APT 1321 | | Miami | FL | 33130 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7119 | Fernando M. Lopes | | 24 Island View Terrace | | | East Hampton | CT | 06424 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3906 | FGX INTERNATIONAL INC | JEFFERY GIGUERE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | | $417,388.48 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10001 | Fidel Castillo | | 4139 North Albany Ave | | | Chicago | IL | 60618 | | $59.50 | Customer Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3596 | Filmar USA Inc. | c/o Jeremy R. Fischer, Esq. | 84 Marginal Way, Suite 600 | | | Portland | ME | 04101-2480 | | $1,071,717.33 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1553 | Final Stretch, Inc. | Dorholt, Kelly S. Sponsorship Coordinator | 12447 150th St. E | | | Nerstand | MN | 55053 | | $2,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/06/2016 | 659 | Finance One Inc. | Euler Hermes N.A. Agent for Finance One | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | $16,720.55 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2907 | Fine, Sarah | | 11929 West Berry Ave | | | Littleton | CO | 80127 | | $505.47 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2907 | Fine, Sarah | | 11929 West Berry Ave | | | Littleton | CO | 80127 | | $744.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 140 | FINIS, Inc. | | 7085-E Las Positas Rd | | | Livermore | CA | 94551 | | $39,555.05 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2440 | FINONA, KATHLEEN T. | | 19032 E AVENIDA PALMAR | | | ORANGE | CA | 92869 | | $3,861.59 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 35 | Fire & Security Systems, Inc. | | 516 W. Campus Dr | | | Arlington Hts | IL | 60004 | | $1,595.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/28/2016 | 501 | Fire Alarm Services, Inc. | | 4800 W 60th Avenue | | | Arvada | CO | 80003 | | $72,728.91 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3843 | Firecreek Crossing of Reno, LLC | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $19,763.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3843 | Firecreek Crossing of Reno, LLC | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $79,203.65 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10393 | Firecreek Crossing of Reno, LLC | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $751,202.76 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10393 | Firecreek Crossing of Reno, LLC | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $79,345.96 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3665 | First Service Networks Inc | | 11333 N Scottsdale Road | Ste 160 | | Scottsdale | AZ | 85254 | | $48,279.68 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3608 | First Texas Products, LLC | Clyde A. Pine, Jr. | 100 N. Stanton, Ste 1700 | | | El Paso | TX | 79901 | | $452,783.78 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 939 | Fiskars Brands Inc | Gerber Blades | 2537 Daniels Street | | | Madison | WI | 53718 | | $93,404.71 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1167 | FITNESS EQUIPMENT MANUFACTURING LLC | MARYANN LALIBERTE OR ANDREW ELLS | 660 DOUGLAS ST | | | UXBRIDGE | MA | 01569 | | $2,323.12 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2668 | FITZ-RANDOLPH, KELLY L | | 21542 W Durango St | | | buckeye | AZ | 85326 | | $12,099.30 | Employee Claim (Worker's Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/20/2016 | 457 | Flagship Brands, LLC | Ashley A. Edwards | 401 South Tryon Street, Suite 3000 | | | Charlotte | NC | 28202 | | $28,199.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2016 | 362 | FLEMINGTON MALL LLC | | 6 Colonial Lake Drive | Suite A | | Lawrenceville | NJ | 08648 | | $20,953.13 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/12/2016 | 363 | FLEMINGTON MALL LLC | | 6 Colonial Lake Drive | Suite A | | Lawrenceville | NJ | 08648 | | $1,148.90 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10289 | Flemington Mall LLC | | PO Box 5031 | | | Trenton | NJ | 08638 | | $26,956.76 | Landlord Claim (Rejection) | A | | 04/12/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10294 | Flemington Mall LLC | | PO Box 5031 | | | Trenton | NJ | 08638 | | $515,394.04 | Landlord Claim (Rejection) | A | | 04/12/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2940 | FLETCHER, ANDREW W | | 23243 OBSERVATION DRIVE | | | CLARKSBURG | MD | 20871 | | $4,598.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 166 | Flipp Corporation | | 12-3250 Bloor St. W., East Tower | | | Toronto | ON | M8X 2X9 | Canada | $158,912.48 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2582 | Florencio Damaso Jr | | 1301 Lusitana Street, Apt. 801 | | | Honolulu | HI | 96813 | | $2,190.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3985 | FLORES, JAIME | | 20362 GRESHAM ST | | | WINNETKA | CA | 91306-1123 | | $6,147.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 347 | Florida East Coast Railway LLC | Robert Ledoux | 7411 Fullerton St Ste 300 | | | Jacksonville | FL | 32256 | | $34,522.22 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2185 | Florida High School Athletic | Association Inc | 1801 NW 80th Blvd | | | Gainesville | FL | 32606 | | $16,250.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 227 | Florida Today--Acct #SPO305 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $12,149.77 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/22/2016 | 508 | FLORIDA YOUTH SOCCER ASSOCIATION INC | | 2828 LAKE MYRTLE PARK ROAD | | | AUBURNDALE | FL | 33823 | | $12,500.00 | Executory Contract | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8701 | Fluturie Rizvani | | 250 Poplar Ave | | | Pompton Lakes | NJ | 07442 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1585 | FLYNN, MARK E. | | 18188 SE WOOD HAVEN LN | | | TEQUESTA | FL | 33469-1819 | | $7,211.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5078 | FONG, LISA J | | 490 NORTH CIVIC DRIVE #204 | | | WALNUT CREEK | CA | 94596 | | $15,350.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3467 | Fontana Water Company a division of San Gabriel Valley Water Company | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | El Monte | CA | 91733 | | $960.67 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3229 | Football Northwest LLC dba Seattle Seahawks | | 12 Seahawks Way | | | Renton | WA | 98056 | | $22,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/29/2016 | 525 | Foothills Park & Recreation District | Michelle Wright | 6612 S. Ward Street | | | Littleton | CO | 80127 | | $2,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1350 | FORLIVESI, CHARLENE T | | 20 PINE SWAMP ROAD | | | CUMBERLAND | RI | 02864 | | $767.81 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/25/2016 | 477 | Formosa Golf Inc. | | 2nd Fl., No. 103 Nanya Rd. | Qianzhen Dist. | | Kaohsiung 806 | Taiwan | | ROC | $550,942.45 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3096 | Formosa Golf Inc. | | 2nd Fl., No. 103 Nanya Rd. | Qianzhen Dist. | | Kaohsiung 806 | Taiwan | | ROC | $317,312.55 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3096 | Formosa Golf Inc. | | 2nd Fl., No. 103 Nanya Rd. | Qianzhen Dist. | | Kaohsiung 806 | Taiwan | | ROC | $233,629.90 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6140 | Forrest Stocking | Sports Authority | 235 Porter Lane | | | San Jose | CA | 95127 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4084 | Forrester Research, Inc. | Ryan Darrah | 60 Acorn Park Drive | | | Cambridge | MA | 02140 | | $190,118.53 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 66 | Fort Bend County | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $50,648.99 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 16 | Fort Bend County Levee Improvement District # 12 | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $1,741.11 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 17 | Fort Bend County Municipal Utility District # 50 | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $15,844.13 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 740 | Fort Collins Utilities | Shawn Montoya / CSR Lead | 117 N Mason Street | | | Fort Collins | CO | 80524 | | $10,526.17 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3087 | Fort Worth Star-Telegram | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $29,468.64 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 5073 | Fountains Dunhill, LLC | O. Clifton Gooding | 650 City Place Building | 204 N. Robinson Ave. | | Oklahoma City | OK | 73102 | | $227,237.33 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1532 | Fox Metro | | PO Box 160 | Water Reclamation District | | Aurora | IL | 60507-0160 | | $98.19 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10431 | FR Assembly Square, LLC ( Federal Realty Investment Trust) t/a Assembly Square, Somerville, MA | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,514,503.70 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4121 | FR Assembly Square, LLC (Federal Realty Investment Trust) t/a Assembly Square, Somerville, MA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $105,187.46 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10445 | FR Assembly Square, LLC (Federal Realty Investment Trust) t/a Assembly Square, Somerville, MA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $114,174.67 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9986 | FR Crow Canyon, LLC (Federal Realty Investment Trust) t/a Crow Canyon Commons, San Ramon, CA | David L. Pollack, LLP | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $7,578.05 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4128 | FR Crow Canyon, LLC (Federal Realty Investment Trust) t/a Crown Canyon Commons, San Ramon, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $41,214.51 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9914 | FR Crow Canyon, LLC (Federal Realty Investment Trust) t/a Crown Canyon Commons, San Ramon, CA | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $691,255.48 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4114 | FR Montrose Crossing, LLC (Federal Realty Investment Trust) t/a Montrose Crossing, Rockville, MD | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $152,709.71 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7495 | Frahm, Mary H. | | 6955 N. Durango Drive, Unit 1008 | | | Las Vegas | NV | 89149 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/31/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5199 | Fran Accurso | | 220 SE 8th Street | | | Hallandale Beach | FL | 33009 | | $109.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7602 | Fran Fox | | 1171 Compass Lane Apt. 313 | | | Foster City | CA | 94404 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9836 | Franc Libihoul | | 101 Baker Road | | | West Hurley | NY | 12491 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8925 | Frances Bell | | 5419 Duke Drive | | | Fairview Heights | IL | 62208 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1815 | Frances Carney | | 67 Ironwood Road | | | Levittown | PA | 19057 | | $1,489.15 | Employee Claim (Non-Severance) | | | | Secured | TSA WD Holdings, Inc. | 16-10529 |
| 07/23/2016 | 8195 | Frances E. Williams | | 1816 E. Emma St. | | | Tampa | FL | 33610 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10529 |
| 07/06/2016 | 5334 | Frances Hong | | 2650 Grand Summit Rd. | | | Torrance | CA | 90505 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1782 | Francesca Oates | | 2500 E. Park Blvd #S3 | | | Plano | TX | 75074 | | $1,176.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/24/2016 | 10462 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/24/2016 | 10463 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 08/24/2016 | 10469 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/30/2016 | 11268 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $0.00 | Tax Claim | A | | 08/24/2016 | Priority | TSA WD, Inc. | 16-10529 |
| 09/30/2016 | 11269 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $0.00 | Tax Claim | A | | 08/24/2016 | Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 09/30/2016 | 11270 | Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $0.00 | Tax Claim | A | | 08/24/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8887 | Francine St Denis | | 7917 Windsor Knoll Lane | | | Gaithersburg | MD | 20882 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6809 | Francis C Victoria | | 9613 S. Kolmar Ave | | | Oak Lawn | IL | 60453 | | $13.04 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5632 | Francis Casal | | 1196 Pershing Road | | | Chula Vista | CA | 91913 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8735 | Francis H. Connolly | | 11 Upson Place | | | Cheshire | CT | 06410 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5821 | Francis Victoria | | 9613 S. Kolmar Avenue | | | Oak Lawn | IL | 60453 | | $13.04 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/28/2016 | 4640 | Francisca Picasso | | 1327 NW 24th St | | | San Antonio | TX | 78207 | | $101.59 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/27/2016 | 11245 | Francisco Amial | | 58 Georgina St | | | Chula Vista | CA | 91910 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2016 | 10602 | Francisco LaGreca | | 303 Valley Run Drive | | | Cherry Hill | NJ | 08002 | | $69.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 10281 | Francisco Rafael Salgado Cruz | Francisco R. Salgado | 565 Westlake St, 300A | | | Encinitas | CA | 92024 | | $362.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3075 | FRANCO DE MAESTRO, CLAUDIA | | 1295 ROXBURY DRIVE | | | SAN BERNARDINO | CA | 92404-6367 | | $908.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3075 | FRANCO DE MAESTRO, CLAUDIA | | 1295 ROXBURY DRIVE | | | SAN BERNARDINO | CA | 92404-6367 | | $1,111.85 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3469 | Franco La Grille, Susanne N | | 901 West Columbus #102 | | | Bakersfield | CA | 93301 | | $1,355.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2526 | Franco Tillman | | 30 Vance Avenue | | | Sicklerville | NJ | 08081 | | $2,089.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10507 | Frank A. Kolodziejczyk | | 4640 N Ozark Av. | | | Norridge | IL | 60706 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9094 | Frank A. Mazzagatti | | 24 Howard Court | | | Carle Place | NY | 11514 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9813 | Frank B. Dunn | | 308 - 10th Avenue | | | Belmar | NJ | 07719 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8078 | Frank Bautista | Joey Bautista | 18 Manitou Rd | | | Westport | CT | 06880 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9246 | Frank Cascarano | | 4019 Cranford Cir | | | San Jose | CA | 95124 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 4983 | Frank Cubelo | | 10 LaSalle Ave | | | Cranford | NJ | 07016 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 4984 | Frank Cubelo | | 10 LaSalle Ave | | | Cranford | NJ | 07016 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 5004 | Frank Frary | | PO Box 206 | | | Palm Desert | CA | 92261 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2261 | Frank Graziano | Paul Caseltine | 8132 Clipper Court | | | Spring Hill | FL | 34606 | | $1,400.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4728 | Frank Guglielmo | | 717 South 8th Street | | | New Hyde Park | NY | 11040 | | $20.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5820 | Frank He | | 500 E. Remington Dr. Suite 25 | | | Sunnyvale | CA | 94087 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4695 | Frank Kiwak | | 3215 Berry Brow Dr | | | Chalfont | PA | 18914 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2762 | Frank Kosek | | 370 Ridge Circle Dr | | | Grand Junction | CO | 81507 | | $1,813.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6169 | Frank Labrador | DLD Lawyers | 806 Douglas Road - 12th Floor | | | Coral Gables | FL | 33134 | | $74.90 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9333 | Frank Lacny | | 21246 Prestancia Dr | | | Mokena | IL | 60448 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2805 | Frank M. Fortelka | | 5324 Lamp Lighter Ln | | | Flushing | MI | 48433 | | $4,216.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6287 | Frank Manriquez | | 5951 Via Santana | | | Yorba Linda | CA | 92887 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6117 | Frank Masiello | | 202 Magee Road | | | Ringwood | NJ | 07456 | | $13.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/23/2016 | 11203 | Frank Modugno | | 725 Sedgewood Circle | | | West Melbourne | FL | 32904 | | $27.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/02/2017 | 11769 | Frank Orth | | 14961 Merced Cir | | | Irvine | CA | 92604 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4281 | Frank Quiles | | 130 Lafayette Ave | | | Passaic | NJ | 07055 | | $992.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5115 | Frank Shih | | 153 Sun Valley Way | | | Morris Plains | NJ | 07950 | | $300.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 7160 | Frank Vitale | | 1065 Aberdeen Ave | | | Livermore | CA | 94550 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2741 | Franklin Covey | | 2200 W Parkway Blvd. | | | Salt Lake City | UT | 84119 | | $61,320.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 163 | Franklin Covey | | 2200 West Parkway Blvd. | | | Salt Lake City | UT | 84119 | | $90,984.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 343 | Franklin Covey | | 2200 W Parkway Blvd | | | Salt Lake | UT | 84119 | | $44,760.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2043 | FRANKLIN SPORTS INDUSTRIES | STUART A SPIEGEL | 17 CAMPANELLI PKWY | | | STOUGHTON | MA | 02072 | | $225,194.60 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2837 | FRANKTEX INC (PVBD) | | 1683 GALVEZ AVE | | | SAN FRANCISCO | CA | 94124 | | $21,864.08 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6254 | Frauke Schulte | | 3873 Sherbourne Drive Apt D | | | Oceanside | CA | 92056 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3581 | Fraun Lewis | | 3402 Holmes Ave | | | Baltimore | MD | 21217 | | $6,467.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3740 | Fraun Lewis | | 3402 Holmes Ave | | | Baltimore | MD | 21217 | | $6,467.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 696 | FRAZIER, STEVEY | | 12674 HIGHVIEW LN | | | REDLANDS | CA | 92373 | BLANK | | Employee Claim (Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4969 | Fred Gerretzen | | 3173 Laramie Drive | | | Atlanta | GA | 30339 | | $35.76 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6532 | Fred Pedroletti | | 7480 SW 117 Street | | | Miami | FL | 33156 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10066 | Fred W. Ray | | 2405 SW 301st Pl | | | Federal Way | WA | 98023 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9233 | Fred W. Williams | | 5149 West 137th Place | | | Hawthorne | CA | 90275 | | $25.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 10118 | Frederic Bolle | | 2393 Via Mariposa West Unit 1H | | | Laguna Woods | CA | 92637 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8398 | Frederick A Froehlich | | 526 North Chestnut Street | | | Lansdale | PA | 19446 | | $12.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10619 | Frederick A. Smith | | 15319 SE 45th Street | | | Bellevue | WA | 98006 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2627 | FREDERICK KEYS BASEBALL CLUB | | 21 STADIUM DRIVE | | | FREDERICK | MD | 21703 | | $5,000.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3296 | FREDIEU, YVETTE A. | | 2300 FAIRVIEW DR | APT #S101 | | COSTA MESA | CA | 92626 | | $4,578.24 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4692 | Fredric Green | | 4 Darwood Place | | | Hartsdale | NY | 10530 | | $105.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5667 | Fredric Green | | 4 Darwood Place | | | Hartsdale | NY | 10530 | | $105.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/31/2016 | 326 | Freedom Communications, Inc. | Attn Cyndi Eschardies / 4th Floor Finance | 625 N. Grand Avenue | | | Santa Ana | CA | 92701 | | $64,393.76 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2456 | Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 | | $9,681.33 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/27/2016 | 10647 | Frewoini Zekarias | | 15423 36th Ave SE | | | Bothell | WA | 98012 | | $8.00 | Blank Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2845 | FRIGGER ASSOCIATES, LTD. | C/O RIVERDALE NORTH LLC | 429 SANTA MONICA BLVD., SUITE 600 | | | SANTA MONICA | CA | 90401 | | $96,081.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 05/24/2016 | 2684 | FRIZ, JOEL W. | | 611 E B ST | | | BELLEVILLE | IL | 62220-4063 | | $2,913.18 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10133 | FROGGER LLC | | PO BOX 2044 | | | BEND | OR | 97709-2044 | | $2,904.66 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10134 | FROGGER LLC | | PO BOX 2044 | | | BEND | OR | 97709-2044 | | $2,904.66 | Consignment Claim | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 07/13/2016 | 6427 | Frontier Academy | Laura Chafin, Director of Development | 2560 W. 29th Street | | | Greeley | CO | 80631 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4330 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP BY CBL & ASSOCIATES MANAGEMENT, INC., AS MANAGING AGENT | ATTN GARY L. RODDY | CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD | CBL CENTER, STE 500 | CHATTANOOGA | TN | 37421-6000 | | $25,175.68 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11166 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP BY CBL & ASSOCIATES MANAGEMENT, INC., AS MANAGING AGENT | ATTN GARY L. RODDY | CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD | CBL CENTER, STE 500 | CHATTANOOGA | TN | 37421-6000 | | $304,656.63 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11166 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP BY CBL & ASSOCIATES MANAGEMENT, INC., AS MANAGING AGENT | ATTN GARY L. RODDY | CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD | CBL CENTER, STE 500 | CHATTANOOGA | TN | 37421-6000 | | $2,779.52 | Landlord Claim (Rejection) | A | | 06/03/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4331 | FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | 10575 North 114th Street, Suite 115 | | | Scottsdale | AZ | 85259 | | $106,709.40 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11119 | FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | 10575 North 114th Street, Suite 115 | | | Scottsdale | AZ | 85259 | | $722,151.24 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2737 | FUENTES, ANTHONY J. | | 1008 COLUMBIA ST | | | REDLANDS | CA | 92374-3114 | | $3,010.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2737 | FUENTES, ANTHONY J. | | 1008 COLUMBIA ST | | | REDLANDS | CA | 92374-3114 | | $1,425.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3211 | Group LLC | Fulfillment Advantage LLC/TNT Media Dennis Martino | 4499 126th Avenue North | | | Clearwater | FL | 33762 | | $716.97 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 692 | FULTON CNTY TAX COMM | | 141 PRYOR STREET, SW STE 1113 | | | ATLANTA | GA | 30303 | | $60,093.55 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11045 | Fulton County Tax Commissioner | ARTHUR E. FERDINAND | 141 Pryor St Ste 1113 | | | Atlanta | GA | 30303 | | $62,385.95 | Tax Claim | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9500 | Fulvia Raiola | | 18 Maple Ave | | | Mahwah | NJ | 07430 | | $151.95 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 611 | FUNKO LLC | | 1202 SHUKSAN WAY | | | EVERETT | WA | 98203 | | $5,040.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/28/2017 | 11865 | Fuyang Jiang | | 1904 Riversedge Dr | | | Saline | MI | 48176 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 580 | G.MASTER, LLC | Daniel P Conroy | 1624 Dolwick Drive | | | Erlanger | KY | 41018 | | $132,798.95 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/31/2016 | 11463 | G&K Services | | 14700 Spring Avenue | | | Santa Fe Springs | CA | 90670 | | $1,932.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7675 | G.P. Suddeth | | 3501 Johnston Avenue | | | Redondo Beach | CA | 90278 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9894 | G.T., a Minor Child (Laura True, Parent) | | 8061 Sitio Toledo | | | Carlsbad | CA | 92009 | | $27.78 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10527 |
| 07/27/2016 | 9242 | Gabe Smith | Gabriel Smith | 4450 N. Tamera Ave | | | Fresno | CA | 93722 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8580 | Gabriel Flores | | 5156 Piccadilly Circle | | | Westminster | CA | 92683 | | $33.89 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2409 | Gabriel Freeman | | 13406 Gospel Way | | | Houston | TX | 77085 | | $2,010.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9832 | Gabriel Steinbach | | 1004 Dolores Ave | | | Saint Louis | MO | 63132 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9146 | Gabriel Uy | | 76-6225 Kuakini Hwy., #C-107 | | | Kailua-Kona | HI | 96740 | | $100.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6476 | Gabriela Smith | | 184 SW 6th Ct | | | Pompano Beach | FL | 33060 | | $53.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3314 | Gabriella Munguia | | 6470 Fairweather Drive | | | Anchorage | AK | 99518 | | $1,123.44 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2707 | Gabriela Sandoval | | 9483 Jason Way | | | Thornton | CO | 80260 | | $2,269.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2707 | Gabriela Sandoval | | 9483 Jason Way | | | Thornton | CO | 80260 | | $2,269.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5243 | Gabriella Vidak | | 15815 NW 11 St | | | Pembroke Pines | FL | 33028 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/30/2016 | 11616 | Gage Peterson | | 90 E Skyview Ct | | | Shelton | WA | 98584 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/04/2016 | 282 | Gaiam Americas | | 833 W South Boulder Rd | | | Louisville | CO | 80027 | | $1,090,764.13 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7608 | Gail C Agientas | | 2903 SW 25th St. | | | Cape Coral | FL | 33914 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6821 | Gail Collier | | 5148 McCarty Ct | | | Indianapolis | IN | 46254 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7945 | Gail Harris | | 5 Holcumb Ct | | | Baltimore | MD | 21220 | | $2,632.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 9980 | Gail Kearns | | 69 Chestnut Drive | | | New City | NY | 10956 | | $51.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8069 | Gail Nichols | | 3306 Springlake Hollow | | | Lithonia | GA | 30038 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8508 | Gail Rooney | | 202 Southview Avenue Unit 2 | | | Stamford | CT | 06902 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1531 | Gainesville Regional Utilities | | PO Box 147117 | | | Gainesville | FL | 32614 | | $15,727.05 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10529 |
| 06/03/2016 | 4250 | Gaitsan Limited Partnership | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4332 | Gaitsan Limited Partnership | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9513 | Gaitsan Limited Partnership | Jeffrey Rhodes, Esq. | c/o Kin Properties, Inc. | c/o Blank Rome LLP | 1825 Eye Street NW | Washington | DC | 20006 | | $1,123,522.01 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10530 |
| 07/29/2016 | 9572 | Gaitsan Limited Partnership | c/o Kin Properties, Inc. | 1825 Eye Street NW | | | Washington | DC | 20006 | | $178,143.84 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9069 | Galen Cain | c/o Kin Properties, Inc. | 1825 Eye Street NW | | | Washington | DC | 20006 | | $945,378.17 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10530 |
| 07/26/2016 | 9069 | Galen Cain | | 22115 143rd Ave SE | | | Snohomish | WA | 98296 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9291 | Galen D. Conley | | 726 N. Stone Ave. | | | La Grange Park | IL | 60526 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8575 | Galina Tishkova | | 7115 39th Pl NE | | | Marysville | WA | 98270 | | $91.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3171 | GALLEGOS, SAMUEL A | | 4725 w Quincy Apt 1302 | | | denver | CO | 80236 | | $1,179.43 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3172 | GALLEGOS, SAMUEL A | | 4725 w Quincy Apt 1302 | | | denver | CO | 80236 | | $1,179.43 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2016 | 64 | Galveston County | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $13,537.17 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 622 | Ganesh Ramachandran | | 10555 Ashwood Ct | | | Highlands Ranch | CO | 80129 | | $2,692.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 885 | Ganesh Ramachandran | | 10555 Ashwood Ct | | | Highlands Ranch | CO | 80129 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5713 | Gang Lu | | 4999 Middleton Pl | | | Pleasanton | CA | 94566 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4583 #346580 | Gannett / Coloradoan Media / Acct | Kathleen Hennessey | Gannett Co, Inc., Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $2,071.24 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/09/2016 | 4582 #53942301 | Gannett / Register Media / Acct | Kathleen Hennessey | Gannett Co, Inc., Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $3,461.75 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10459 | Gar Shoemaker | | 104 Valley View Drive | | | Parkesburg | PA | 19365 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3473 | GARCIA, ANA L | | 17951 Dorsey Way | | | FONTANA | CA | 92335 | | $1,345.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3473 | GARCIA, ANA L | | 17951 Dorsey Way | | | FONTANA | CA | 92335 | | $1,246.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3575 | GARCIA, BLANCA N. | | 180 HAZEL ST | | | CLIFTON | NJ | 07011 | | $158.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2465 | GARCIA, JASON E. | | 19703 WYNDHAM LAKES DR | | | ODESSA | FL | 33556-1705 | | $1,778.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2767 | GARCIA, MARTHA A. | | 10151 WALMAC AVE | | | FONTANA | CA | 92335-5242 | | $1,218.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/11/2016 | 4556 | GARCIA, OLGA L. | | 1532 FLORAL WAY | | | APOPKA | FL | 32703-7850 | | $981.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3072 | GARCIA-MENDEZ, RITA | | 240 N CAMPUS AVE | | | ONTARIO | CA | 91764 | | $1,300.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3072 | GARCIA-MENDEZ, RITA | | 240 N CAMPUS AVE | | | ONTARIO | CA | 91764 | | $3,270.85 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3485 | GARDNER, TODD F | | 883 W 15TH AVE | | | APACHE JUNCTION | AZ | 85120 | | $443.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 780 | Garfield County Treasurer | Karla J. Bagley | 109 8th Street | Suite 204 | | Glenwood Springs | CO | 81601 | | $7,746.83 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2524 | Garion Evans | | 6245 West 5th Place | | | Lakewood | CO | 80226 | | $1,396.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3092 | GARMIN USA, Inc. | | 1200 E. 151st Street | | | Olathe | KS | 66062 | | $249,699.41 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/06/2016 | 8360 | Garret Bedford | Megan Murfey | 4007 Mt. Barnard Ave | | | San Diego | CA | 92111 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7559 | Garrett Ng | | 1640 Sherman Park Place | | | Honolulu | HI | 96817 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2345 | GARRETT, BRIAN J. | | 917 BARBARA ST | | | LAKE IN THE HILLS | IL | 60156-1588 | | $5,672.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/03/2016 | 2 | Garrison Mechanical Service Corporation | Garrison Mechanical | 20851 Johnson Street, #108 | | | Pembroke Pines | FL | 33029 | | $161,832.82 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4023 | Gart Real Estate Company LLP | Thomas A. Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | | $269,893.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10466 | Gart Real Estate Company LLP | Thomas A. Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | | $269,893.10 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10614 | Gart Real Estate Company LLP | Thomas A. Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | | $181,962.44 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7568 | Gary Belastock | | 43 Southpark Lane | | | Mansfield | MA | 02048 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2108 | Gary Blanco | | 9317 Audra Ct. | | | Sacramento | CA | 95829 | | $795.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2121 | Gary Blanco | | 9317 Audra Ct. | | | Sacramento | CA | 95829 | | $803.22 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4714 | Gary Conklin | Conklin | 11831 Warner Road | | | Keymar | MD | 21757 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6985 | Gary Dionne | | 20 Ponemah Road | | | Amherst | NH | 03031 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 5017 | Gary Fasching | Cindy Fasching | 31133 115th Ave | | | Saint Joseph | MN | 56374 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8099 | Gary Fazio | | 6215 NW 77th Place | | | Parkland | FL | 33067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6449 | Gary Ghaster | | 527 N. Dover Rd. | | | Tequesta | FL | 33469 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5166 | GARY HAIGH | | 11402 PALBRA COURT | | | SAN DIEGO | CA | 92124 | | $12.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9048 | Gary Hall | | 5112 Prescott Drive | | | Minnetonka | MN | 55345 | | $19.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7396 | Gary Hawes | | 2477 Southern Oak Rd. | | | Ramona | CA | 92065 | | $16.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9072 | Gary Hollingshead | | 7100 Toma Lane | | | Penngrove | CA | 94951 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9512 | Gary Jones | | 3504 Galt House Dr | | | St Charles | MO | 63301 | | $230.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6784 | Gary Kaufman | | 1893 Seabreeze Street | | | Newbury Park | CA | 91320 | | $37.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/10/2016 | 10920 | Gary Klein | | 50 Jewel Court | | | Saint Charles | MO | 63304 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7996 | Gary Lathe | | 6104 Coyle Ave | | | Carmichael | CA | 95608 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10489 | Gary M Gable | | 24 Odile St | | | Methuen | MA | 01844 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6118 | Gary Mackowiak | | 62 Timberhill Drive | | | Crystal Lake | IL | 60014 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9502 | Gary Marcaletti | | 170 Westmoorland Dr. | | | San Francisco | CA | 94132 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8651 | Gary Matthews | | 9654 SW Flowermound Cir | | | Port Saint Lucie | FL | 34987 | | $324.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8662 | Gary Mays | | 306 Redland Blvd | | | Rockville | MD | 20850 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6708 | Gary McLaughlin | | 2333 Schiller Ave | | | Wilmette | IL | 60091 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5699 | Gary Monka | Dawn Monka | 2176 Pheasant Lane | | | Gilbertsville | PA | 19525 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5034 | Gary Narcowich | | 475 NE 15th Terrace | | | Boca Raton | FL | 33432 | BLANK | | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8645 | Gary Polk Jr | | 13744 Acoro St | | | Cerritos | CA | 90703 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5926 | Gary Singer | | 151 Ledgewood Drive | | | Manchester | NH | 03104 | | $171.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6916 | Gary Stuart | | 2924 N 450 E | | | North Ogden | UT | 84414 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8924 | Gary Turner | | 5896 NW 54 Circle | | | Coral Springs | FL | 33067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9962 | Gary Wade Rossman | | 4550 Gateway Blvd | | | Wesley Chapel | FL | 33544 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6622 | Gary Warwood | | 2638 E. 1600 N. | | | Layton | UT | 84040 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6771 | Gary Weisenborn | | 4504 W Spruce St. Apt 306 | | | Tampa | FL | 33607 | | $52.15 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3288 | GARY, CHARLES | | 5246 SOUTHWICK CT | | | MATTESON | IL | 60443-2283 | | $3,288.45 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/06/2016 | 318 | Gasparilla Distance Classic Association, Inc. | | 215 West Verne Street, Suite C | | | Tampa | FL | 33606 | | $36,890.00 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1417 | Gaston Lombera | | 447 Willow Ave | | | Hayward | CA | 94541 | BLANK | | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 69 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1465 | Gaston Lombera | | 447 Willow Ave | | | Hayward | CA | 94541 | | $10,176.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2563 | Gaston Lombera | | 447 Willow Ave | | | Hayward | CA | 94541 | | $11,557.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1563 | Gatehouse Media Massachusetts, 1 Inc. d/b/a Community Newspaper Company | c/o Steven L. Kornstein, Esq. | 15 Court Square, Suite 1150 | | | Boston | MA | 02108 | | $4,631.67 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1497 | Gatehouse Media Ohio Holdings II, Inc. | | DBA The Columbus Dispatch | | | Columbus | OH | 43228-3600 | | $22,559.54 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3506 | Gateway 101, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | | $6,659.63 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3506 | Gateway 101, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | | $131,704.52 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3866 | Gateway Fairview, Inc. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $5,890.32 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3866 | Gateway Fairview, Inc. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $71,412.22 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10422 | Gateway Fairview, Inc. (Deerbrook Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $74,780.47 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10422 | Gateway Fairview, Inc. (Deerbrook Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $910,321.02 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10153 | Gateway Limited Partnership | Karl Swanson | 101 International Drive | | | Missoula | MT | 59808 | | $264,835.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3875 | Gateway-DC Properties, Inc. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $55,423.64 | Landlord Claim (Rejection) | A | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3875 | Gateway-DC Properties, Inc. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $59,118.56 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11072 | Gateway-DC Properties, Inc. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $746,371.76 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/27/2016 | 10652 | Gaurang Chaudhari | | 430 Galleria Dr | Apt 12 | | San Jose | CA | 95134 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 794 | Gavin Kanack | | 4841 Collingswood Dr | | | Highlands Ranch | CO | 80130 | | $4,595.19 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3780 | Gavin Kanack | | 4841 Collingswood Drive | | | Highlands Ranch | CO | 80130 | | $4,595.19 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9699 | Gavin Tasker | | 701 Gold Ave | | | Bozeman | MT | 59715 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5403 | Gaye VanDiggelen | | 1121 Washington Avenue | | | Wauconda | IL | 60084 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2841 | Gayla Industries, Inc. | | 6401 Antoine | | | Houston | TX | 77091 | | $52,188.78 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2841 | Gayla Industries, Inc. | | 6401 Antoine | | | Houston | TX | 77091 | | $4,278.00 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9358 | Gayle Brohner | | 13448 Albers Street | | | Sherman Oaks | CA | 91401 | | $42.99 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6499 | Gayle Coutant | | 908 Parson Brown Way | | | Longwood | FL | 32750 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/10/2016 | 22 | GCI Outdoor, Inc. | | 66 Killingworth Road | | | Higganum | CT | 06441 | | $68,341.58 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6978 | Gene Padilla | | PO Box 4417 | | | Spanaway | WA | 98387 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/14/2016 | 11531 | Gene Sanchez | | 143 Blacksmith Rd E | | | Levittown | NY | 11756 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 53 | GENERAL INFORMATION SERVICES, INC | | 917 CHAPIN ROAD | | | CHAPIN | SC | 29036 | | $20,087.25 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/22/2016 | 505 | General Parts LLC | Tracy Barnhart | W223 N735 Saratoga Drive | | | Waukesha | WI | 53186 | | $18,481.39 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2316 | Genesee County Treasurer | Attn Sally Pomeroy | 1101 Beach St | | | Flint | MI | 48502 | | $11,022.48 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3834 | Genesis N Shanahan | | 640 Miller Court Apt. 101 | | | Lakewood | CO | 80215 | | $494.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1449 | Genevieve Fotter | | 9050 18th Ave SW | | | Seattle | WA | 98106 | | $2,399.33 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 202 | Genfoot America Inc. | Cynthia Kennedy | 33 Catamount Drive | | | Milton | VT | 05468 | | $185,715.26 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7309 | Gennady Galanter | | 2573 Park Blvd. U202 | | | Palo Alto | CA | 94306 | | $175.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9701 | Gennady Gienko | | 6448 Citadel Ln | | | Anchorage | AK | 99504 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/03/2017 | 12037 | Gennaro Buonocore | | 9112 N. Foothills Manor Drive | | | Paradise Valley | AZ | 85253 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3281 | Geoff Ruedeman | | 10011 Cypress Shadow Ave | | | Tampa | FL | 33647 | | $2,972.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6139 | Geoff Thomas | | 3032 Fountainhead Dr | | | Largo | FL | 33770 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4801 | Geoffrey Blake | | 2038 Kelton Ave | | | Los Angeles | CA | 90025 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/04/2016 | 10819 | Geoffrey Leiter | | 10400 NW 7th Street | | | Plantation | FL | 33342 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8345 | Geoffrey Springer | | 2738 Roosevelt Blvd Apt 429 | | | Clearwater | FL | 33760 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10045 | Georgana Bradley | | 8540 Pinecrest Ave | | | Oak | CA | 92123 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9083 | George A Zielke Jr | | 50672 Sean Ct | | | South Bend | IN | 46628 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9670 | George Boudoughian | | 13 Forest Pl | | | Towaco | NJ | 07082 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9352 | George Brenco | | 376 Pindo Palm Dr. | | | Naples | FL | 34104 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10315 | George Brumbaugh | | 43738 Catawba Dr | | | Clinton TWP | MI | 48038 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5257 | George Cleveland | | 3530 Taylor Lane | | | Milton | GA | 30004 | | $36.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8559 | George Durica | | 3774 Fallon Circle | | | San Diego | CA | 92130 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5060 | George E. Foley | | 8009 Bainbridge Road | | | Alexandria | VA | 22308 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8009 | George Euripides | | 19 Kokora Ave | | | Montville | NJ | 07045 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2063 | George H Snyder V | | 103 Lennox Court | | | Lansdale | PA | 19446 | | $1,440.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5246 | George J Petusky | | 124 Preston Drive | | | North Wales | PA | 19454 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6070 | George Kostidis | | 1950 Pheasant Trail | | | Inverness | IL | 60067 | | $68.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9517 | GEORGE LIVADITIS | | 1275 FOURTH STREET | NO. 145 | | SANTA ROSA | CA | 95404 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8683 | George Meliza | | 1120 East Kennedy Blvd 719 | | | Tampa | FL | 33602 | | $132.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1609 | George Mitchell | | 2500 Cumberland Pkwy | Suite 550 | | Atlanta | GA | 30101 | | $7,500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5279 | George Moses | | 1 Sylvia Lane | | | Dedham | MA | 02026 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5194 | George R Shannon | | 6 Brenda Ln | | | Burlington | MA | 01803 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3899 | George Soto | | 1701 W Commerce Ave Lot 275 | | | Haines City | FL | 33844 | | $2,145.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3578 | George W Palmer | | 9471 Crestmore Way | | | Highlands Ranch | CO | 80126 | | $2,541.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4900 | George Zhou | | 69 Orange St | | | Edison | NJ | 08817 | | $24.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9316 | Gerald D Martin | | 195 Spuraway Dr | | | San Mateo | CA | 94403 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10061 | Gerald Kraus | Gerald J Kraus | 2526 Shallowford Road Suite D | | | Marietta | GA | 30066 | | $185.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 70 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2016 | 7988 | Gerald Meloche | | 1365 Diana Ave | | | Naples | FL | 34103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6969 | Gerald S Lane | Gerald Lane | 1217 Sunnybrook Drive | | | Naperville | IL | 60540 | | $8.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2122 | Geraldine Grauer | | 9857 Decatur St | | | Federal Heights | CO | 80260 | | $1,391.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9505 | Gerard Burbige | | 438 Ann Street | | | Babylon | NY | 11702 | | $31.39 | Gift Card Claim | | | 07/19/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7272 | Gerard Comple | | 75 N Queens Ave | | | N Massapequa | NY | 11758 | | $100.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6187 | Gerard F. Aarons | | 611 Altair Avenue | | | Foster City | CA | 94404 | | $23.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8413 | Gerard McGarrity | | 3703 Seward Lane | | | Frederick | MD | 21704 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8992 | Geri Berg | | 340 S Hickory Avenue | | | Bartlett | IL | 60103 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 826 | Gerison Arias | | 351 Hildreth St | Apt 31 | | Lowell | MA | 01850 | | $1,476.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 826 | Gerison Arias | | 351 Hildreth St | Apt 31 | | Lowell | MA | 01850 | | $3,306.12 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/30/2016 | 11263 | German Rodolfo Alvarado Kestler | German R. Alvarado K. | 33406 10th Street | | | Union City | CA | 94587 | | $18.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/07/2016 | 4535 | GFR Media, LLC | Attn Jose Carrasquillo | PO Box 71445 | | | San Juan | PR | 00936 | | $63,850.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3642 | GFSI LLC, as Servicer for HBI Receivables LLC | c/o Jennifer B. Lyday | WCSR | One West Fourth Street | | Winston-Salem | NC | 27101 | | $38,082.51 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3652 | GFSI LLC, as Servicer for HBI Receivables LLC | c/o Jennifer B. Lyday | WCSR | One West Fourth Street | | Winston-Salem | NC | 27101 | | $38,082.51 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3842 | GGCV Rental Estate, LLC (Foundry Row Shopping Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $3,000.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3726 | GGP Northridge Fashion Center, LP | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $3,661.36 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10260 | GGP Northridge Fashion Center, LP | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $118,062.59 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10282 | GGP Northridge Fashion Center, LP | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $820,004.20 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3733 | GGP-Maine Mall L.L.C. | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $525,582.40 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10242 | GGP-Maine Mall L.L.C. | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $211,113.54 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10284 | GGP-Maine Mall L.L.C. | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $919,817.16 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3723 | GGP-Newgate Mall, LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $86,545.67 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4402 | GI Sportz Inc. | David Wander, Esq. | 605 Third Avenue | | | New York | NY | 10158 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2970 | G-III Leather Fashions, Inc. | Michael C. Brady, Vice President, Controller | 512 Seventh Avenue | | | New York | NY | 10018 | | $38,412.97 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2970 | G-III Leather Fashions, Inc. | Michael C. Brady, Vice President, Controller | 512 Seventh Avenue | | | New York | NY | 10018 | | $9,300.00 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2986 | G-III Leather Fashions, Inc. | Michael C. Brady, Vice President, Controller | 512 Seventh Avenue | | | New York | NY | 10018 | | $38,412.97 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2986 | G-III Leather Fashions, Inc. | Michael C. Brady, Vice President, Controller | 512 Seventh Avenue | | | New York | NY | 10018 | | $9,300.00 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9367 | Gilbert Antokal | | 1137 Country Lane | | | Deerfield | IL | 60015 | | $67.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6691 | Gill Schaper | | 8545 Burchell Rd. | | | Gilroy | CA | 95020 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 891 | Gimber, Jeffrey K. | | 1915 Jadero Pl | | | Escondido | CA | 92029-4201 | | $12,460.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2809 | GIN, LOURDES SING | | 2321 Inland Cove Road | | | Palm Beach Gardens | FL | 33410 | | $457.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7540 | Gina Akos | | 28 Windsor Place | | | Old Tappan | NJ | 07675 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7870 | Gina Donato | | 248 Champion Way | | | Sewell | NJ | 08080 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/06/2016 | 11315 | Gina Fazzano | | 33-44 Junction Blvd. | | | Jackson Heights | NY | 11372 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 284 | Gina Funicello | Harris Law | 11891 San Vicente, Suite 3200 | | | New York | NY | 10022 | | $350,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4928 | Gina Goose Swoope | Gina Swoope | 2968 Beaden Dr | | | Virginia Beach | VA | 23456 | | $75.89 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8755 | Gina Leyva | | 3664 E. Encanto Street | | | Mesa | AZ | 85205 | | $13.11 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4931 | Gina Melvin | Gina | 2332 Colt Court | | | Santa Rosa | CA | 95403 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8774 | Gina Phillips | | 735 Primrose Lane | | | Benicia | CA | 94510 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5416 | Gina Romeo | Gina C Romeo | 8008 Trenton Court | | | Forestville | CA | 95436 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10961 | Gina Roth | | 5211 Clovis Court | | | Concord | CA | 94521 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 926 | Gina Smith | | 2286 S Pitkin Way, Unit H | | | Aurora | CO | 80013 | | $5,067.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9226 | Gina Stehly | | 31381 Kira Place | | | Valley Center | CA | 92082 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3580 | GinaMarie Martinez | | 1 Sleepy Hollow Court | | | Sicklerville | NJ | 08081 | | $768.64 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9490 | GinaMarie Martinez | | 1 Sleepy Hollow Ct | | | Sicklerville | NJ | 08081 | | $621.44 | Employee Claim (Non-Severance) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/22/2016 | 11196 | GinaMarie Martinez | | 1 Sleepy Hollow Ct | | | Sicklerville | NJ | 08081 | | $0.00 | Trade Claim | A | | 08/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7591 | Ginger Wilson | | 15105 Craggy Cliff St | | | Tampa | FL | 33625 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4865 | Ginny Blocki | | 1330 Fiore Drive | | | Lake Forest | IL | 60045 | | $59.47 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8905 | Ginny Chichelo | | 329 Short Drive | | | Mountainside | NJ | 07092 | | $40.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8906 | Ginny Chichelo | | 329 Short Drive | | | Mountainside | NJ | 07092 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 11798 | Gino Gigastone | | 1240 Prairie Pointe Drive | | | South Elgin | IL | 60177 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6533 | Giora Benyaacov | | 1350 Channing Ave | | | Palo Alto | CA | 94301 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6899 | Giovana Guija | | 5607 Via Avion | | | Granite Bay | CA | 95746 | | $75.57 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 11618 | Giovana Guija | Rolando Romero | 5607 Via Avion | | | Miami | FL | 33145 | | $50.13 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6172 | Girija Sivasubramanian | | 17518 NE 88th Place | | | Redmond | WA | 98052 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7588 | Gisela C. Trueba | | 9381 SW 110 Terrace | | | Miami | FL | 33176 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 673 | Gissela E Godoy | | 110 Pleasant Ln | | | Willingboro | NJ | 08046 | | $2,503.33 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 612 | Gissela E. Godoy | | 110 Pleasant Ln | | | Willingboro | NJ | 08046 | | $2,503.33 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10299 | Giuseppe Carluzzo | | 124 Fisher Ave | | | Staten Island | NY | 10307 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1355 | Giuseppe Scimeca | | 1 Davis Ave | | | Pompton Plains | NJ | 07444 | | $3,551.18 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1444 | Giuseppe Scimeca | | 1 Davis Ave | | | Pompton Plains | NJ | 07444 | | $3,551.18 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8018 | GK Software USA, Inc. | Jessica Pfohl | 9121 Anson Way, Suite 150 | | | Raleigh | NC | 27615 | | $16,360.75 | Trade Claim | A | | 04/18/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 417 | GK Software USA, Inc. | | 9121 Anson Way, Suite 150 | | | Raleigh | NC | 27616 | | $9,579.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9215 | Gladis Higginbotham | | 3078 E. Somerset Dr. | | | Spanish Fork | UT | 84660 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3776 | Gladis R. Arana | | 1590 Henderson Ave. Apt. # 6 | | | Long Beach | CA | 90813 | | $334.18 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6642 | Gladis Uribe | | 5606 Scoville St | | | Oakland | CA | 94621 | | $80.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5309 | Glen Armas | | 22372 Ralston CT | | | Hayward | CA | 94541 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4803 | Glen Cooke | | 6695 Dunnville Way | | | Hollister | CA | 95023 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3204 | Glen Hervey | | 1036 Grass Valley Rd | | | Chula Vista | CA | 91913 | | $9,896.58 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3248 | Glen Hervey | Edith Cuen | 1036 Grass Valley Rd | | | Chula Vista | CA | 91913 | | $9,896.58 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9803 | Glen Judd | Marcy Judd | 133 W Shepard Ln | | | Kaysville | UT | 84037 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2520 | Glenda R. Neal | | PO Box 1332 | | | Griffin | GA | 30224 | | $82.11 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9025 | Glenn E. Daly Sr. | | 3 Woodyfield Lane | | | Delran | NJ | 08075 | | $170.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5222 | Glenn Gleason | Matthew Gleason | 426 Mallard Lane | | | Monroeville | NJ | 08343 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8748 | Glenn Rosecrans | | 6033 Monroe Ave. | | | Eldersburg | MD | 21784 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10673 | Glenn Rosecrans | | 6033 Monroe Ave. | | | Eldersburg | MD | 21784 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3419 | Glimcher Supermall Venture, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Columbus | OH | 45202 | | $39,238.19 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3419 | Glimcher Supermall Venture, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Columbus | OH | 45202 | | $74,797.81 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11059 | Glimcher Supermall Venture, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $496,540.95 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11059 | Glimcher Supermall Venture, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $5,600.63 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4800 | Glori Brubaker | | 275 Cocalico Road | | | Lititz | PA | 17543 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8722 | Gloria Carrasco | | 10855 Church St #1404 | | | Rancho Cucamonga | CA | 91730 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5485 | Gloria Cespedes | | 1272 NW 125th Terrace | | | Sunrise | FL | 33323 | | $49.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 7995 | Gloria Fernandez | | 2376 Valley Gardens Drive | | | Chula Vista | CA | 91915 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8305 | Gloria Garcia | | 5750 E. Lorena Avenue | | | Fresno | CA | 93727 | | $8.65 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10356 | Gloria Lange | | 1135 N. Glenview Ave | | | Wauwatosa | WI | 53213 | | $40.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8541 | Gloria Maradiaga | | 1021 New 39 Ct | | | Miami | FL | 33126 | | $143.06 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6099 | Gloria Moritz | | 5845 Dovenwood Drive Unit 114 | | | Culver City | CA | 90230 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/19/2016 | 10387 | Gloria P. Mosos-Martin | | 7655 Palm Rd | | | West Palm Beach | FL | 33406 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 2998 | Gloria Torres | | 206 S Garden Blvd | | | Beverly | NJ | 08010 | | $446.54 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9466 | Gloria Torres | | 630 SW 64th Pkwy | | | Pembroke Pines | FL | 33023 | | $231.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6646 | Gloria Tucker | | 190 Boulder Ridge Rd | | | Scarsdale | NY | 10583 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8837 | Glory Agenter | | 13018 N. Joan De Arc | | | Phoenix | AZ | 85032 | | BLANK | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 216 | Glovemate Sports, Inc. | | 13014 N. Dale Mabry Hwy., #325 | | | Tampa | FL | 33624 | | $22,206.60 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10308 | Go Kids, Inc. | | 885 Micro Drive | | | Gilroy | CA | 95020 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3730 | Goal Zero LLC | Jay Zynczak, General Counsel | 675 W 14600 S | | | Bluffdale | UT | 84065 | | $37,487.20 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 199 | GOLD COUNTRY MEDIA | | PO BOX 5910 | | | AUBURN | CA | 95604 | | $4,683.42 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9182 | Golden Goodwin | | 3821 Morning Glory Drive | | | Castle Rock | CO | 80109 | | $85.43 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 442 | Golden Heart Utilities | | P.O. Box 80370 | | | Fairbanks | AK | 99708-0370 | | $854.09 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4922 | Golden Heart Utilities | | P.O. Box 80370 | | | Fairbanks | AK | 99708-0370 | | $847.99 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/30/2016 | 11034 | Golden Heart Utilities | | 3691 Cameron St, Suite 201 | | | Fairbanks | AK | 99709 | | $855.42 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2802 | Golden State Water Company | Attn Glory Viramontes | PO Box 9016 | | | San Dimas | CA | 91773-9016 | | $84.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2811 | Golden State Water Company | Attn Glory Viramontes | PO Box 9016 | | | San Dimas | CA | 91773-9016 | | $183.09 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2815 | Golden State Water Company | Attn Glory Viramontes | PO Box 9016 | | | San Dimas | CA | 91773-9016 | | $433.55 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2811 | Golden Viking Sports, LLC | c/o Bruce J. Borrus | Riddell Williams P.S. | 1001 4th Ave., Suite 4500 | | Seattle | WA | 98154 | | $4,719.49 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 4467 | Golds Gym | | 1240 South Hover | | | Longmont | CO | 80501 | | $500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 555 | Golf Gifts & Gallery | | PO Box 166 | | | Powers Lake | WI | 53159 | | $347,811.07 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/17/2016 | 111 | Golf Laboratories, Inc. | | 2514 San Marcos Ave. | | | San Diego | CA | 92104 | | $3,040.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3935 | Gonzalo Sanchez | | 11660 Old Florida Lane | | | Parrish | FL | 34219 | | $1,650.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 890 | Goodwill Industries of Southeastern Louisiana, Inc. | William L. Jessee, President | 3400 Tulane Avenue | Suite 1000 | | New Orleans | LA | 70119 | | $95,208.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4170 | GOODWIN, PHILIP S. | | 135 PORTLAND AVENUE #904 | | | OLD ORCHARD BEACH | ME | 04064 | | $2,200.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4171 | GOODWIN, PHILIP S. | | 135 PORTLAND AVENUE #904 | | | OLD ORCHARD BEACH | ME | 04064 | | $893.64 | Employee Claim (Non-Severance) | A | | 05/26/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/14/2016 | 398 | Google, Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | | $1,051,377.39 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/14/2016 | 399 | Google, Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | | $876,671.79 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2846 | Gopher Sports Properties | Learfield Communications, Inc. | 505 Hobbs Road | | | Jefferson City | MO | 65035 | | $10,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3511 | GoPro, Inc. | Philip Wang, Esq. | Rimon, P.C. | One Embarcadero Center #400 | | San Francisco | CA | 94111 | | $91,411.02 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3636 | GoPro, Inc. | Philip Wang, Esq. | Rimon, P.C. | One Embarcadero Center #400 | | San Francisco | CA | 94111 | | $91,411.02 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2961 | Gordini USA Inc. | Matthew Wilcox, Chief Financial Officer | 67 Allen Martin Drive | PO Box 8440 | | Essex Junction | VT | 05451 | | $728,175.00 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2965 | Gordini USA Inc. | Matthew Wilcox, Chief Financial Officer | 67 Allen Martin Drive | PO Box 8440 | | Essex Junction | VT | 05451 | | $728,175.00 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 10/03/2016 | 11269 | Gordon Bennett | | PO Box 744 | 15 Escondido Way | | Chiefland | FL | 32626 | | $16.26 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6658 | Gordon Bickel | | 11350 NW 107th Ter | | | Chiefland | FL | 32626 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7052 | Gordon Shyy | | 759 Seawood Way | | | San Jose | CA | 95120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8251 | Gorica Petroski | | 9 Howel Avenue | | | Clifton | NJ | 07011 | | $56.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2769 | GOVEY, RANDOLPH M | | 59 BELFORT AVE | | | WARWICK | RI | 02889 | | $691.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2016 | 549 | Grace Avery | | 8279 E. 150th Place | | | Thornton | CO | 80602 | | $726.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1750 | Grace Becker | | 1505 S. Washington St. | | | Denver | CO | 80210 | | $1,728.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5986 | Grace Inouye | | 1103 Via Roble | | | Lafayette | CA | 94549 | | $91.06 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6256 | Grace Lin | | 6937 Chantel Ct. | | | San Jose | CA | 95129 | | $20.65 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2372 | Grace Vallejo | | 37-06 72nd Street Apt 5F | | | Jackson Heights | NY | 11372 | | $1,264.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2947 | Grace Vallejo | | 37-06 72nd Street Apt 5F | | | Jackson Heights | NY | 11372 | | $964.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3037 | Graciela Dominguez | | 7655 Bearcreek Drive | | | Fontana | CA | 92336 | | $2,874.17 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3968 | Gradecki, Timothy J | | 594 Niagara Dr | | | Volo | IL | 60073-5820 | | $1,608.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3968 | Gradecki, Timothy J | | 594 Niagara Dr | | | Volo | IL | 60073-5820 | | $1,325.94 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3304 | GRAHAM, TYLER M | | 12631 195 PL SE | | | ISSAQUAH | WA | 98027 | | $904.72 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1938 | Grand Junction Media Inc dba The Daily Sentinel | Attn Cathy D. Harlan | 734 S 7th Street | | | Grand Junction | CO | 81501 | | $10,389.98 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2060 | Grand Junction Newspapers Inc | DBA Austin American-Statesman, Cox Media Group | 6205 Peachtree Dunwoody Rd | | | Atlanta | GA | 30328 | | $659.68 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9329 | Grant Hamilton | | 1916 Roger Rd. | | | Woodstock | IL | 60098 | | $0.06 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9329 | Grant Hamilton | | 1916 Roger Rd. | | | Woodstock | IL | 60098 | | $93.03 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2009 | Grant Murray | | 699 W 29th Ave | Unit 3211 | | Denver | CO | 80202 | | $1,197.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9211 | Grant Thomas | | 17 Horizon Avenue | | | Venice | CA | 90291 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10346 | Grant Tribble | | 13604 Overhill Drive | | | Hagerstown | MD | 21742 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3329 | GRAPHIC COMMUNICATIONS HOLDINGS, INC. | JOHN PATNEAU, SENIOR VICE PRESIDENT | 6600 GOVERNORS LAKE PARKWAY | | | NORCROSS | GA | 30071 | | $502,441.38 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3334 | Graphic Communications Holdings, Inc. | Patneau, John Senior Vice President | 6600 Governors Lake Parkway | | | Norcross | GA | 30071 | | $215,522.69 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3640 | GRAPHIC COMMUNICATIONS HOLDINGS, INC. | VERITIV OPERATING CO. | 850 N. ARLINGTON HTS RD. SUITE 100 | | | ITASCA | IL | 60143 | | $502,441.38 | Trade Claim | A | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2561 | Graves, Margaret L | | 901 Englewood Parkway, #M101 | | | Englewood | CO | 80110 | | $2,793.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7180 | Graydon Buchmiller | | 9 W Spring Creek Pkwy | | | Providence | UT | 84332 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4209 | GRAYDON, CASSANDRA L. | | 2468 CROCKER WAY | | | ANTIOCH | CA | 94531-8558 | | $3,042.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11209 | GRE Broadmoor, LLC | Attn Gregory G. Hesse | Hunton and Williams LLP | Fountain Place | 1445 Ross Avenue, Suite 3700 | Dallas | TX | 75202 | | $3,097,027.88 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1891 | GRE Vista Ridge LP | Gregory G. Hesse | 1445 Ross Avenue, Suite 3700 | | | Dallas | TX | 75202 | | $691,101.29 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4400 | Greenleaf, L.P. | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | | $162,803.11 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3601 | Greentree Plaza 06 A, LLC | John Rizzardi | Cairncross and Hempelmann | 524 2nd Ave Suite 500 | | Seattle | WA | 98104 | | $66,505.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3785 | Greentree Plaza 06 A, LLC | John Rizzardi | 524 2nd Ave Suite 500 | | | Seattle | WA | 98104 | | $66,505.00 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10748 | Greentree Plaza 06 A, LLC | John Rizzardi | 524 Second Ave, Suite 500 | | | Seattle | WA | 98104 | | $524,066.97 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5475 | Greg A Bashkoff | | 1014 Irving Avenue | | | Westfield | NJ | 07090 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/25/2016 | 198 | Greg Auble | | 930 E. Riverbend St | | | Superior | CO | 80027 | | $1,151.20 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5468 | Greg Beshore | | 12420 140th St N | | | West Palm Beach | FL | 33418 | | $26.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6209 | Greg Castor | | 12832 S Mason Ave | | | Palos Heights | IL | 60463 | | $43.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5769 | Greg Chabala | | 8030 Riverwalk Drive Unit 4D | | | Lyons | IL | 60534 | | $53.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2235 | Greg Clark | | 7949 S. Dudley St. | | | Littleton | CO | 80128 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8585 | Greg Da Cunha | | PO Box 1081 | | | Morgan Hill | CA | 95038 | | $86.97 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7508 | Greg Johns | | 1608 Foxworthy Av | | | San Jose | CA | 95118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 9196 | Greg Kohlbeck | | 13638 Louisiana Avenue | | | Savage | MN | 55378 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6530 | Greg McArdle | | 4831 NW. 77th Court | | | Pompano Beach | FL | 33073 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4845 | Greg Miranda | | PO Box 102 | | | Santa Rosa | CA | 95402 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7754 | Greg Pedicin | | 1315 S. Sycamore Avenue | | | Los Angeles | CA | 90019 | | $133.91 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/07/2016 | 8397 | Greg Pitner | | 12 Reisling Pl | | | Logan Twp | NJ | 08085 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2191 | Greg Pointer | | 526 Deer Trail | | | Labadie | MO | 63055 | | $7,469.89 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/05/2017 | 12096 | GREG RAMIREZ | | 10222 HESTER AVE. | | | WHITTIER | CA | 90603 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10458 | Greg Sedgemore | | 17309 97th PL SW | | | Vashon | WA | 98070 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6031 | Greg Steinman | | 3650 Belgray Drive | | | Kennesaw | GA | 30152 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5182 | Greg Walker | | 227 16th Street | | | Santa Monica | CA | 90402 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 7092 | Gregg Angier | | 14702 Plaza Dr, Unit B | | | Tustin | CA | 92780 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6015 | Gregg Eisenberg | | 4918 Saint Elmo Ave | | | Bethesda | MD | 20814 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/20/2016 | 11399 | Gregg J Martin | | 85 Bradley Ave | | | Bergenfield | NJ | 07621 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/20/2016 | 11400 | Gregg Martin | | 85 Bradley Ave | | | Bergenfield | NJ | 07621 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2365 | Gregg Oekers | | 45 Birch Ave | | | West Milford | NJ | 07480 | | $2,749.82 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1605 | Gregory A Kemp Jr | | 826 28th Avenue | | | Greeley | CO | 80634 | | $637.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3810 | Gregory B Hunsaker | Greg Hunsaker | 2202 S Kellogg Plc | | | Kennewick | WA | 99338 | | $2,867.90 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3042 | Gregory D Davis | | 504 Garner Ave | | | Waldorf | MD | 20602 | | $292.69 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9945 | Gregory Dale | | 1612 Worchester Rd | Apartment 214A | | Framingham | MA | 01702 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7900 | Gregory Felber | | 48 Sunset St | | | New London | CT | 06320 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 73 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2016 | 10825 | Gregory Frantz | | 906 Pickett Ln | | | Newark | DE | 19711 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9768 | Gregory Gasparyan | | 4301 136th St SE | | | Mill Creek | WA | 98012 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 02/09/2017 | 11915 | Gregory Hammett | | 11870 Abercorn Ct | | | Reston | VA | 20191 | | $34.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 32 | Gregory J Martinelli | | 1118 Marion Street #7 | | | Denver | CO | 80218 | | $2,700.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 610 | Gregory J Martinelli | | 1118 Marion Street #7 | | | Denver | CO | 80218 | | $2,700.00 | Trade Claim | A | | 03/14/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2214 | Gregory J Powers | | 503 Safordville Road | PO Box 112 | | Lederach | PA | 19450 | | $1,498.80 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9454 | Gregory Jenkins | | 125 Andover Sparta Rd. | | | Newton | NJ | 07860 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1441 | Gregory Kirk Bean | Megan Bean | 3604 Flaming Rock Road | | | Idaho Falls | ID | 83401 | | $3,011.93 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2067 | Gregory Kirk Bean | Megan Bean | 3604 Flaming Rock Road | | | Idaho Falls | ID | 83401 | | $3,011.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9684 | Gregory Komsky | | 5307 Saddle Lane | | | Fair Oaks | CA | 95628 | | $96.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10612 | Gregory Lewis | | 200 Martins Corner Road | | | Coatesville | PA | 19320 | | $120.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9396 | Gregory McMahon | | 8 Lawrie Av | | | Hopatcong | NJ | 07843 | | $4.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/25/2017 | 11858 | Gregory Moore | Gregory D Moore | 5559 Shepherdess CT | | | Columbia | MD | 21045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7966 | Gregory Pleinis | | 6814 S Court Dr | | | Tampa | FL | 33611 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5305 | Gregory Price | | 5265 Denver St NE | | | Saint Petersburg | FL | 33703 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/17/2017 | 11837 | GREGORY RUSSELL | | 13523 BANHFYRE DR | | | SAINT LOUIS | MO | 63128 | | $82.17 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 3003 | Gregory S Brooke | | 1910 Pine Dr | | | McHenry | IL | 60051 | | $1,911.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/27/2016 | 10649 | GREGORY SIESEL | | 14 EAGLEPOINT | | | ALISO VIEJO | CA | 92656 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2016 | 11592 | Gregory Stiefel | | 103 Antelope Dr | | | Mullica Hill | NJ | 08062 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/31/2016 | 11466 | Gregory T. Hicks | | 416 Cedar St NE | | | Albuquerque | NM | 87106 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7387 | Gregory Trimbur | | 94 Old Limekiln Rd | | | Doylestown | PA | 18901 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10097 | Gregory Tweed | | 29757 Via Las Chacras | | | Temecula | CA | 92591 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6557 | GregoryTerryTate | | 2402 DragonFly Lane | | | Panama City | FL | 32405 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5615 | Greta Flynn | Bryan Flynn | 927 Carson Dr | | | Magnolia | TX | 77354 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5850 | Greta Kleiman | | 2631 128th Ave NE | | | Bellevue | WA | 98005 | | $42.35 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7742 | GRETCHEN WALSH | | 8232 SEVEN FALLS STREET | | | NORTH LAS VEGAS | NV | 89085 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/07/2016 | 8376 | Griffen Pierce | | 2776 Captain Court | | | Dacula | GA | 30019 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8564 | Griffin Casper | | 2510 Chanticleer Court | | | Brookfield | WI | 53045 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8564 | Griffin Casper | | 2510 Chanticleer Court | | | Brookfield | WI | 53045 | | $10.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2525 | Griffin, Brandon C | | 8269 Tapia Via Dr Apt B | | | Rancho Cucamonga | CA | 91730-3128 | | $3,934.93 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10527 |
| 05/23/2016 | 2525 | Griffin, Brandon C | | 8269 Tapia Via Dr Apt B | | | Rancho Cucamonga | CA | 91730-3128 | | $1,370.47 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8343 | Griffith Jurgens | | 3839 Mariposa Dr | | | Honolulu | HI | 96816 | | $91.70 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 5108 | Grigoriy Korotkov | | 425 S Olson St | | | Kennewick | WA | 99336 | | $375.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2248 | GRILLI, JEFFERY | | 2704 DEERFOOT WAY | | | CASTLE ROCK | CO | 80109 | | $2,933.77 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6825 | Grisel Toledo | | 634 39th Street 2D | | | Union City | NJ | 07087 | | $72.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3323 | Griselda Jaquez | | 7265 W Center A#204 | | | Lakewood | CO | 80226 | | $1,678.38 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10779 | Groot Industries | | 2500 Landmeier Rd | | | Elk Grove Village | IL | 60007 | | $748.44 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10780 | Groot Industries | | 2500 Landmeier Rd | | | Elk Grove Village | IL | 60007 | | $748.44 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3934 | GSMS 2005-GG4 Moreno Drive Limited Partnership | Matthew I. Kramer | Weinberg Wheeler | 2601 S. Bayshore Drive Suite 1500 | | Miami | FL | 33133 | | $39,123.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3934 | GSMS 2005-GG4 Moreno Drive Limited Partnership | Matthew I. Kramer | Weinberg Wheeler | 2601 S. Bayshore Drive Suite 1500 | | Miami | FL | 33133 | | $135,070.01 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10385 | Guadalupe Gonzalez | | 3021 West Ainslie Apt. 1 | | | Chicago | IL | 60625 | | $10.93 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5526 | Guannan Zhao | | 7920 Camino Real Apt 407M | | | Miami | FL | 33143 | | $30.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7511 | Gueorgui Stoev | | 445 Milan Dr # 222 | | | San Jose | CA | 95134 | | $11.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 804 | Guilana Ranallo | | 1451 24th Street | Apt 537 | | Denver | CO | 80205 | | $894.58 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8174 | Guillaume Castel | | 4905 Dorset Ave | | | Chevy Chase | MD | 20815 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1987 | Gurganious, Kirk R. | | 3444 Dumas St | | | San Diego | CA | 92106-1316 | | $10,061.04 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 12/03/2016 | 11636 | Gurneet Singh | | 24950 Yoshida Drive | | | Hayward | CA | 510-781-0111 | | $109.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/10/2016 | 11510 | Gustavo E Santamaria | | 10855 SW 75 Ct | | | Miami | FL | 33156 | | $199.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5351 | Gustavo Martinez | | 730 N. Eucalyptus Ave #4 | | | Inglewood | CA | 90302 | | $82.29 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7609 | Guy Lemakos | | 5457 51 Terrace N | | | St Petersburg | FL | 33709 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6632 | Guy Nesbitt | | 9956 Castelli Ct | | | Elk Grove | CA | 95757 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6683 | Guy Nesbitt | | 9956 Castelli Ct | | | Elk Grove | CA | 95757 | | $25.00 | Gift Card Claim | A | | 07/14/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10474 | Guy Ward | Karen Ward | 363 California Street | | | Campbell | CA | 95008 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2017 | 12032 | Gwen Ober | | 221 Pennridge Ave | | | Mountville | PA | 17554-1030 | | $129.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7896 | Gwen Thomas | | 1659 West Melrose | | | Chicago | IL | 60657 | | $38.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4497 | Gwendlyn Martin | | 16206 York Minster Dr | | | Spring | TX | 77379 | | $918.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3316 | GWINNETT CNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | | $29,005.24 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/03/2016 | 11333 | Gynnae Schifflea | | 210 N. Sweetwater Ln. | | | Orange | CA | 92869 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4122 | H.I.R. 3 and RH Tacoma Place Assoc., LLC Together as Tenants in Common | Levy von Beck Comstock, P.S. | 1200 Fifth Ave., Suite 1850 | | | Seattle | WA | 98101 | | $43,294.18 | Landlord Claim (Non-Rejection) | A | | 04/18/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 413 | H.I.R. 3 and RH Tacoma Place Associates, LLC together as tenants in common | Paul Herber | Levy - Von Beck & Associates, P.S. | 600 University St., Suite 3300 | | Seattle | WA | 98101 | | $26,051.81 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3796 | H2 Golf Co. | | 32788 Hupa Dr | | | Temecula | CA | 92592 | | $52,430.00 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 716 | H2 GOLF LLC | | 32788 HUPA DR | | | TEMECULA | CA | 92592 | | $65,870.60 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6671 | Ha Ngo | | 3739 Quimby Rd | | | San Jose | CA | 95148 | | $45.82 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/12/2016 | 10298 | Ha Tran | | 377 Beale St | | | Quincy | MA | 02170 | | $54.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6192 | Ha Vuong | | 4206 Jewell Rd | | | Bothell | WA | 98012 | | $78.13 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 74 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2016 | 2329 | Haas, Charles | | 15 Pleasant Place | | | Deal | NJ | 07723 | | $741.59 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2092 | Habib Jr. Daya | | 2709 San Remo Cir | | | Homestead | FL | 33035 | | $561.10 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2514 | Hailey MacDonald | | 4701 68th St. N. Apt 4A | | | St. Petersburg | FL | 33709 | | $1,120.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8423 | Hailong Li | Qi Wang | 124 N Branch River Rd | | | Branchburg | NJ | 08876 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9845 | Haines Center - Burlington, L.L.C. | Jeffrey M. Schlerf | 919 N. Market St. Suite 300 | | | Wilmington | DE | 19801 | | $2,195,574.70 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 219 | HAINES CENTER - BURLINGTON, LLC | Fox Rothschild, c/o Jeffrey M. Schlerf | 919 N. Market St., Suite 300 | | | Wilmington | DE | 19801 | | $64,112.52 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8906 | Haixen Chen | | 40C Mission Dr | | | Dover | NH | 03103 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/30/2016 | 10720 | Haiyan Cao | | 66 Grove Street Unit C-18 | | | Ridgefield | CT | 06877 | | $95.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/30/2016 | 10722 | Haiyan Cao | | 66 Grove Street Unit C-18 | | | Ridgefield | CT | 06877 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9446 | Hakim Smith | | 800 South 11th | | | Newark | NJ | 07108 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1577 | HALAIKO, KATHRYN G. | | 350 S JACKSON ST #305 | | | DENVER | CO | 80209 | | $1,373.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6044 | Haleh Karkhaneh | | 11184 Madrigal St. | | | San Diego | CA | 92129 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2250 | HALEMANO, NANETTE K. | | 86-945 MOELIMA ST | | | WAIANAE | HI | 96792-4405 | | $735.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1907 | Haley Russell | | 428 S Sherman St #3 | | | Denver | CO | 80209 | | $355.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6032 | Haley True | | 1369 Vallecito Place | | | Carpinteria | CA | 93013 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5671 | Haley Wallace | | 1729 Ford Ave. | | | Redondo Beach | CA | 90278 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| | | Halifax Media Group nka CA Florida | | | | | | | | | | | | | | | | |
| 05/24/2016 | 2650 | Holdings, Inc. | | 300 W. Lime Street | | | Lakeland | FL | 33815 | | $61,489.69 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/06/2016 | 11652 | Halim Makhlouta | Tiffany Griggs | 15 Bennett Circle | | | Billerica | MA | 01821 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9713 | Halina Niepokoj | | 61-53 75th Pl | | | Middle Village | NY | 11379 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2464 | HALL, MICHAEL D | | 218 DICKENS DRIVE | | | DELRAN | NJ | 08075 | | $982.80 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4092 | HAMILTON, JAMES | | 1695 SILVERHEELS DRIVE | | | LARKSPUR | CO | 80118 | | $4,468.09 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1024 | Hamilton, Philip E. | | 2295 Zang Street | | | Golden | CO | 80401 | | $938.41 | Employee Claim (Non-Severance) | A | | 04/29/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1021 | Hamilton, Tonia | | 2295 Zang Street | | | Golden | CO | 80401 | | $6,734.02 | Employee Claim (Non-Severance) | A | | 04/29/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 5005 | HAMPTON, JOHN R | | 18669 S REDLAND RD | | | OREGON CITY | OR | 97045 | | $192.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5766 | Han Ngo | | 97A Ferry Street | | | Lawrence | MA | 01841 | | $97.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7059 | Hanan Ayyad | | 550 Balturol Drive | | | Aptos | CA | 95003 | | $144.42 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3588 | Hanesbrands Inc. | c/o Jennifer B. Lyday | WCSR | One West Fourth Street | | Winston-Salem | NC | 27101 | | $1,027,994.17 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3588 | Hanesbrands Inc. | c/o Jennifer B. Lyday | WCSR | One West Fourth Street | | Winston-Salem | NC | 27101 | | $17,800,368.28 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3599 | Hanesbrands Inc. | c/o Jennifer B. Lyday WCSR | One West Fourth Street | | | Winston-Salem | NC | 27101 | | $17,800,368.28 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3599 | Hanesbrands Inc. | c/o Jennifer B. Lyday WCSR | One West Fourth Street | | | Winston-Salem | NC | 27101 | | $1,027,994.17 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3600 | Hanesbrands Inc. | c/o Jennifer B. Lyday WCSR | One West Fourth Street | | | Winston-Salem | NC | 27101 | | EXPUNGED | Trade Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 3600 | Hanesbrands Inc. | c/o Jennifer B. Lyday WCSR | One West Fourth Street | | | Winston-Salem | NC | 27101 | | EXPUNGED | Trade Claim | | | | Admin Priority | TSA Caribe, Inc. | 16-10533 |
| | | Hangzhou Grasbird Golf | | | | | | | | | | | | | | | | |
| 05/11/2016 | 928 | Manufacturing Co., Ltd | c/o Stacy Affatigato | Brown and Joseph, Ltd | PO Box 59838 | | Schaumburg | IL | 60159 | | $169,286.16 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| | | Hangzhou Grasbird Golf | | | | | | | | | | | | | | | | |
| 05/11/2016 | 928 | Manufacturing Co., Ltd | c/o Stacy Affatigato | Brown and Joseph, Ltd | PO Box 59838 | | Schaumburg | IL | 60159 | | $31,125.66 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2065 | Hannah Adams | | 860 Emerson St. #2 | | | Denver | CO | 80218 | | $2,111.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2952 | Hannah Clader | | 725 S 1st St | | | Montrose | CO | 81401 | | $1,925.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2952 | Hannah Clader | | 725 S 1st St | | | Montrose | CO | 81401 | | $338.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1643 | Hannah Frie | | 176 Fairfield Rd. | | | Avon Lake | OH | 44012 | | $572.65 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1667 | Hannah Frie | | 176 Fairfield Rd. | | | Avon Lake | OH | 44012 | | $572.65 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1865 | Hannah Frie | | 176 Fairfield Rd. | | | Avon Lake | OH | 44012 | | $248.77 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2307 | Hannah Gibson | | 2216 189th Pl SW | | | Lynnwood | WA | 98036 | | $330.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2307 | Hannah Gibson | | 2216 189th Pl SW | | | Lynnwood | WA | 98036 | | $405.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7644 | Hannah Gilbert | | 218 Elmwood Court | | | Modesto | CA | 95354 | | $44.40 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6645 | Hannah Hotz | | N56W35287 Appletree Ct | | | Oconomowoc | WI | 53066 | | $35.31 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4099 | Hannah McCormick | | 3012 S Fox St | | | Englewood | CO | 80110 | | $819.03 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1871 | Hannah Webber | | 828 Broadway, #305 | | | Denver | CO | 80203 | | $464.42 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2617 | HANNAH, MELVIN L | | 25 Sassafras Dr | | | Lumberton | NJ | 08048 | | $1,917.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10056 | Hanne Jo Christensen | | 117 Glendora Avenue | | | Long Beach | CA | 90803 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8248 | Hans Lund | | 2429 169th Ave NE | | | Bellevue | WA | 98008 | | $134.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7403 | Hans Riis | | 16 Lenox Ct | | | Montville | NJ | 07045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| | | Hanson Pointe I, LLC (Hanson Industries, Inc.) t/a Hanson Pointe I, | | | | | | | | | | | | | | | | |
| 08/01/2016 | 9990 | Spokane, WA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $36,536.13 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2834 | HANSON, AMI M. | | 9111 E BALSAM AVE. | | | MESA | AZ | 85208 | | $258.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2301 | HARDY, PAUL A. | | 6946 W 84TH ST | | | BURBANK | IL | 60459-2278 | | $1,610.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6060 | Hari Manoj Prasad | | 3456 Lilac Summit | | | Encinitas | CA | 92024 | | $125.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| | | Harlan D. and Maxine H. Douglass, | | | | | | | | | | | | | | | | |
| 03/30/2016 | 258 | husband and wife | Joseph P. Delay | Delay Curran | 601 W. Main, Suite 1212 | | Spokane | WA | 99201 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1221 | Harlan D. Douglass | Joseph P. Delay | 601 W. Main, Suite 1212 | | | Spokane | WA | 99201 | | $73,090.56 | Landlord Claim (Non-Rejection) | A | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1221 | Harlan D. Douglass | Joseph P. Delay | 601 W. Main, Suite 1212 | | | Spokane | WA | 99201 | | $25,191.85 | Landlord Claim (Non-Rejection) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2341 | Harlan Meyer | | 12295 Bellaire St | | | Thornton | CO | 80241 | | $1,365.83 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/27/2016 | 487 | Harman International Industries, Inc. | | Church Street Station P.O. Box 4424 | | | New York | NY | 10261-4424 | | $564,716.46 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5540 | Harold E Knight | | 12632 Pronghorn Street | | | Broomfield | CO | 80020 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8825 | Harold Klein | | 17994 Lake Azure Way | | | Boca Raton | FL | 33496 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8904 | Harold Klein | | 17994 Lake Azure Way | | | Boca Raton | FL | 33496 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6895 | Harold Kraver | | 2092 Leisure World | | | Mesa | AZ | 85206 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8544 | Harold Schulz | | 8937 Oak Grove Ave | | | Sebastopol | CA | 95472 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/03/2017 | 11889 | Harold W Miles II | Hal Miles | 8526 Blue Horizon Ct | | | Kissimmee | FL | 34747 | | $19.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5752 | Haroutioun Koujaian | | 1827 W Aplaja Lane | | | Mount Prospect | IL | 60056 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/14/2016 | 4571 | HARPER, BRIAN M | | 696 S 13TH AVE | | | BRIGHTON | CO | 80601-3340 | | $3,008.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3927 | HARPER, CRAIG A. | | 3051 SANTA CARLOTTA ST | | | LA CRESCENTA | CA | 91214-1957 | | $2,700.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 68 | Harris County et al | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $122,307.50 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3591 | Harrow Sports, Inc. | Attn Mark Hayden | 30 East Elm Street | | | Greenwich | CT | 06830 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3610 | Harrow Sports, Inc. | Attn Mark Hayden | 30 East Elm Street | | | Greenwich | CT | 06830 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Ponce, Inc. | 16-10532 |
| 06/02/2016 | 3617 | Harrow Sports, Inc. | Attn Mark Hayden | 30 East Elm Street | | | Greenwich | CT | 06830 | | UNLIQUIDATED | Trade Claim | A | 06/02/2016 | | Secured | TSA Ponce, Inc. | 16-10532 |
| 06/02/2016 | 3618 | Harrow Sports, Inc. | Attn Mark Hayden | 30 East Elm Street | | | Greenwich | CT | 06830 | | EXPUNGED | Consignment Claim | | | | Secured | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 3618 | Harrow Sports, Inc. | Attn Mark Hayden | 30 East Elm Street | | | Greenwich | CT | 06830 | | EXPUNGED | Consignment Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 08/11/2016 | 10286 | Harry I. Martin Sr. | | 410 Lynn Avenue | | | Landisville | PA | 17538 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7283 | Harshali Patil | | 391 Pleasnat St Unit 305 | | | Melrose | MA | 02176 | | $70.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 791 | Hartford Courant Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $4,026.47 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 387 | Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | Hartford Fire Insurance Company | Bankruptcy Unit, NP-3 | Hartford Plaza | | Hartford | CT | 06115 | | UNLIQUIDATED | Insurance Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 703 | HARTLEY, WILLIAM K. | | 280 KNICKERBOCKER AVENUE | APT #3R | | BROOKLYN | NY | 11237 | | $1,329.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3639 | Hartz Solar, L.L.C. | Mark B. Conan | c/o Gibbons P.C. | One Gateway Center | | Newark | NJ | 07102 | | $5,705.33 | Utility Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3639 | Hartz Solar, L.L.C. | Mark B. Conan | c/o Gibbons P.C. | One Gateway Center | | Newark | NY | 07102 | | $4,058.53 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10305 | Harveen K Bala | | 2755 W. Bluff Ave | | | Fresno | CA | 93711 | | $80.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 02/15/2017 | 11930 | Harvey Huddleston | | 275 Redlands Street | | | Playa Del Rey | CA | 90293 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5833 | Harvey R. Brown | | 245 W 107 St., Apt. 11G | | | New York | NY | 10025 | | $21.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2187 | HASBRO INC | ATTN JIM HANSON C-928 | 200 NARRAGANSETT PARK DR | | | PAWTUCKET | RI | 02862-0200 | | $170,934.46 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9273 | Hassan Tabatabayee | | 6514 Harbor Mist | | | Missouri City | TX | 77459 | | $974.24 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/07/2016 | 678 | HATCHER, JOHNATHAN O | | 6900 2ND STREET | | | JUPITER | FL | 33458 | | $5,000.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1507 | HAUBERT, DREW | | 4498 E MEXICO AVE | | | DENVER | CO | 80222 | | $2,045.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1468 | Haugum, Michael A. | | 4887 Kingston Ave | | | Highlands Ranch | CO | 80130 | | $3,791.85 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3352 | HAUGUM, MICHAEL A. | | 4887 KINGSTON AVE | | | HIGHLANDS RANCH | CO | 80130 | | $3,791.85 | Employee Claim (Non-Severance) | | 05/16/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 433 | Hawaii Electric Light Company | | PO Box 2750 | | | Honolulu | HI | 96840 | | $47,150.29 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 436 | Hawaiian Electric Company | | PO Box 2750 | | | Honolulu | HI | 96840 | | $61,359.02 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 2286 | Hawthorne North Rivers, LLC | Mathew A. Schuh | Glenridge Highlands One - Suite 800 | 5555 Glenridge Connector | | Atlanta | GA | 30342 | | $27,134.30 | Rejection | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5356 | Haydee Rinehart | | 1595 Dennis Lane | | | Mountain View | CA | 94040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4760 | Hayley L. Eshleman | | 1215 Mayfair Circle | | | West Chester | PA | 19380 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8673 | Hayley Stevens | | 1100 Euclid Avenue #314 | | | Long Beach | CA | 90804 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1746 | Haystack Construction | Kane, Chris | 3615 Huron St | #201 | | Englewood | CO | 80110 | | $188,083.99 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3862 | Hazel Dell Marketplace LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $78,349.81 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3862 | Hazel Dell Marketplace LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $12,813.81 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10436 | Hazel Dell Marketplace LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $78,451.64 | Landlord Claim (Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10436 | Hazel Dell Marketplace LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $800,810.96 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4384 | HC Niles Developers, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $75,279.64 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4384 | HC Niles Developers, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $2,509.32 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11174 | HC Niles Developers, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $644,487.91 | Landlord Claim (Rejection) | A | 06/03/2016 | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3871 | HCL America, Inc. | c/o Jerrold S. Kulback | Archer Greiner, P.C. | One Liberty Place, 32nd Floor | 1650 Market Street | Philadelphia | PA | 19103 | | $446,572.58 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 388 | HEAD PENN RACQUET SPORTS | VICKIE CAVEY | 306 SOUTH 45TH AVENUE | | | PHOENIX | AZ | 85043 | | $668,692.97 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1335 | Heather Amone | | 1703 Autumn Crest Court | | | Post Falls | ID | 83815 | | $284.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1674 | Heather Bello | | 2500 S. York St. | #116 | | Denver | CO | 80210 | | $1,300.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7341 | Heather Champani | | 82 Kompass Drive | | | East Falmouth | MA | 02536 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7827 | Heather DeCato | | 7440 Chummley Ct | | | Falls Church | VA | 22043 | | $56.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8351 | Heather E Stoveken | | 250 Grant Ave Unit C-40 | | | Lyndhurst | NJ | 07071 | | $106.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10439 | Heather Frey | | 2048 Thomas Ave | | | San Diego | CA | 92109-4616 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3035 | HEATHER HAAK | | 530 LEGEND LN | | | MCHENRY | IL | 60050-8010 | | $1,962.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1631 | Heather Hanson | | 1254 Atwood Ct | | | Longmont | CO | 80501 | | $1,064.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 10471 | Heather Kaiserlan | | 201 Cleburne Ave | | | Marietta | GA | 30064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7695 | Heather Kettmann | | 7024 Apple grove Ct. | | | San Jose | CA | 95135 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1110 | Heather Kieselbach | | 5211 E Maplewood Place | | | Centennial | CO | 80121 | | $1,259.18 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/02/2017 | 11886 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/02/2017 | 11887 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 02/05/2017 | 11893 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 02/05/2017 | 11894 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/05/2017 | 11895 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $50.00 | Gift Card Claim | A | | 02/02/2017 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 02/05/2017 | 11896 | Heather Kitchens | | 211 Sykes Loop Dr | | | Merritt Island | FL | 32953 | | $50.00 | Gift Card Claim | A | | 02/02/2017 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8339 | Heather L Helsel | | 2034 Pine Drive | | | Lancaster | PA | 17601-5734 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9804 | Heather Linseman | | 12491 N. Genesee Rd | | | Clio | MI | 48420 | | $207.46 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7426 | Heather Murphy | Thomas Murphy | 253 Central Ave | | | Mountainside | NJ | 07092 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5958 | Heather Nagy | | 4158 Sutland Rd, Apt 402 | | | Suitland | MD | 20746 | | $4.78 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8606 | Heather Palmer | | 1392 Indian Trail N | | | Palm Harbor | FL | 34683 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5253 | Heather Proctor | | 5322 Gatewood Lane | | | San Jose | CA | 95118 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8189 | Heather Ramsdell | | 8814 Sunset Crest | | | Victoria | MN | 55386 | | $21.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7855 | Heather Roberts | | 9037 Avenue Pointe Circle, Apt 106 | | | Orlando | FL | 32821 | | $25.18 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9278 | Heather Robertson | | 4560 Cristy Way | | | Castro Valley | CA | 94546 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/10/2016 | 10925 | Heather Sands | | 910 E. Escuda Drive | | | Phoenix | AZ | 85024 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7120 | Heather Schumacher | | 1345 Oakwood Ave | | | Des Plaines | IL | 60016 | | $45.23 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10597 | Heather Spitzberg | | 9 Mayfair Drive | | | Slingerlands | NY | 12159 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6275 | Heather Taczy | | 206 Foxmoor Road | | | Fox River Grove | IL | 60021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8911 | Heather Wren | | 5019 Kelsey Ln | | | Oakley | CA | 94561 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8942 | Hector J Pacheco | | PO Box 2521 | | | Grand Junction | CO | 81502 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5472 | Hector Meneses | | 8395 SW 73rd Ave Apt 505 | | | Miami | FL | 33143 | | $1.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5473 | Hector Meneses | | 8395 SW 73rd Ave Apt 505 | | | Miami | FL | 33143 | | $22.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5474 | Hector Meneses | | 8395 SW 73rd Ave Apt 505 | | | Miami | FL | 33143 | | $16.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2378 | Hector R Sanabria | | 7025 SW 152nd Court | | | Miami | FL | 33193 | | $544.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/19/2016 | 11396 | Hei Noh | | 1622 2nd St | | | Manhattan Beach | CA | 90266 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7251 | Heidi Cassford | Steven Cassford | 6846 Tiger Walk | | | Lone Tree | CO | 80124 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1398 | Heidi Cooley | Heidi Westgaard | 2554 S Franklin Street | | | Denver | CO | 80210 | | $1,168.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6704 | Heidi Dixon | | 1665 Adobe Place | | | Highlands Ranch | CO | 80126 | | $23.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7039 | Heidi Glancey | | 23 Tamarack Road | | | Andover | NJ | 07821 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/01/2017 | 11880 | Heidi Hanich | Heath Hanich | 515 Assembly Avenue | | | Santa Cruz | CA | 95062 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2019 | Heidi J Escobar | | 16851 NE 23 Ave Apt #501 | | | North Miami Beach | FL | 33160 | | $2,882.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7846 | Heidi Lagasca | | 5775 Astoria Way | | | Colorado Springs | CO | 80919 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10039 | Heidi Matteri | | 200 Stowring Road | | | Petaluma | CA | 94952 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7107 | Heidi Mitchell | | 47750 Road 417 | | | Coarsegold | CA | 93614 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8729 | HEIDI SCHOEPFLIN | | 1215 AMETHYST ST APT C | | | REDONDO BEACH | CA | 90277 | | $35.43 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/28/2016 | 10662 | Heidi Teves | | 74-968 Kealakehe St | | | Kailua Kona | HI | 96740 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7593 | Heidi Todd | | 4815 W. 31St Ave | | | Denver | CO | 80212 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1687 | Heidy Catalan | | 25 Washington Ave. Apt. 2H | | | North Plainfield | NJ | 07060 | | $1,552.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1687 | Heidy Catalan | | 25 Washington Ave. Apt. 2H | | | North Plainfield | NJ | 07060 | | $848.22 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8504 | Helen Chiola | | 20700 Fairview | | | Dearborn Heights | MI | 48127 | | $36.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5950 | Helen DinhChung | | 361 Barnhart Circle | | | Sacramento | CA | 95835 | | $16.84 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5382 | Helen Hroncic | | 424 Walker Street | | | Fairview | NJ | 07022 | | $59.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5508 | Helen Kim | | 1170 Old Oak Dr | | | San Jose | CA | 95120 | | $93.92 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9224 | Helen Leach | | 44 Armory Road | | | Milford | NH | 03055 | | $36.82 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7981 | Helen Maloney | | 1142 Kings Park Rd | | | Memphis | TN | 38117 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9810 | Helen Ramondos | | 10320 Compass Circle | | | Anchorage | AK | 99515 | | $59.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5704 | Helen Reda | | 86-28 Eliot Avenue | | | Rego Park | NY | 11374 | | $17.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9121 | Helene McKenna | Keren McKenna | 34 Morin Heights Blvd, Apt 34 | | | Woonsocket | RI | 02895 | | $19.97 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/15/2016 | 11013 | Helene Salas | | 852 Oak St. | | | Bernalillo | NM | 87004 | | $107.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/25/2016 | 11575 | Helene Wherry | | 37 James Way | | | Hudson | NH | 03051 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3449 | Helix Water District | | 7811 University Ave | | | La Mesa | CA | 91942 | | $234.23 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 771 | Helly Hansen US Inc | | 4104 C Street NE | Ste 200 | | Auburn | WA | 98002 | | $426,668.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3502 | HELMERS, SHASTINA | | 15450 NISQUALLI RD APT G204 | | | VICTORVILLE | CA | 92395 | | $446.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7028 | Hen Chung | Harry Chung | 21815 Norwalk Blvd | | | Hawaiian Gardens | CA | 90716 | | $60.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10331 | Heng Zhou | | PO Box 61832 | | | Sunnyvale | CA | 94086 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/06/2017 | 11899 | Henrique Ribeiro | Michael V. Barszcz, M.D., J.D., P.A. | 2721 W. Fairbanks Avenue, Suite 200 | | | Winter Park | FL | 32789 | | $250,000.00 | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7206 | Henry Arocho | | 12865 Golden Leaf Drive | | | Rancho Cucamonga | CA | 91730 | | $64.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/03/2016 | 572 | HENRY COUNTY TAX COMMISSIONER | | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | | UNLIQUIDATED | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11237 | HENRY COUNTY TAX COMMISSIONER | | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | | $115,235.31 | Tax Claim | A | | 04/26/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1218 | Henry County Water Authority | | 1695 Hwy 20 W | | | McDonough | GA | 30253 | | $965.49 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6584 | Henry G. Marchman | | 11426 Habersham Ct | | | N. Fort Myers | FL | 33917 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5188 | Henry Green | | 13356 Kahala Court | | | Saratoga | CA | 95070 | | $110.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6283 | Henry H Rohwedder | | 5825 West State Route 161 | | | Belleville | IL | 62223 | | $93.33 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8214 | Henry Lee | | 2868 Saratoga Dr | | | San Mateo | CA | 94403 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10847 | Henry Lee Wong | Henry Wong | 8831 Tidesebb Court | | | Columbia | MD | 21045 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/20/2016 | 11130 | Henry Van Buren Jr. | | 10965 S.W. 192 St | | | Miami | FL | 33187 | | $267.49 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1959 | Herbert J Goede | | 5810 Bellflower Drive | | | Littleton | CO | 80123 | | $2,331.49 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1959 | Herbert J Goede | | 5810 Bellflower Drive | | | Littleton | CO | 80123 | | $799.75 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2016 | 8289 | Herbert J. Bowers Jr | | 7519 74th Dr. NE | | | Marysville | WA | 98270 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2028 | Herbert J. Goede | | 5810 Bell Flower Dr. | | | Littleton | CO | 80123 | | $2,951.31 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5693 | Herbert Pyne | | 9901 Zenith Drive | | | Saint Louis | MO | 63123 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/28/2016 | 2996 | Hercules, Angela M | | 9 Sterling Ln | | | Willingsboro | NJ | 08046-1418 | | $2,177.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4126 | Heritage Wolfcreek I LLC (Briemor Property Group, Inc.) t/a The Market of Wolfcreek, Memphis, TN | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $180,439.03 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9825 | Heritage Wolfcreek I LLC (Briemor Property Group, Inc.) t/a The Market of Wolfcreek, Memphis,TN | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $745,309.02 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9263 | Herman E Leeman | | 12552 Quercus Lane | | | Wellington | FL | 33414 | | $19.16 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2338 | Hermeter, Christina | | 11978 NW 11th Street | | | Pembroke Pines | FL | 33026 | | $1,782.07 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4488 | HERNANDEZ, LORENA | | 16166 DUBESOR ST | | | LA PUENTE | CA | 91744-1318 | | $1,987.97 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3028 | HERNANDEZ, MONICA | | 1641 E BRILL ST APT 3 | | | PHOENIX | AZ | 85006 | | $263.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 385 | HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST - RM 112 | | | BROOKSVILLE | FL | 34601-2892 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/26/2016 | 10634 | Hernando County Utilities, FL | | Hernando County Attorneys Office | 20 North Main Street Suite 462 | | Brooksville | FL | 34601-2850 | | $310.43 | Utility Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10634 | Hernando County Utilities, FL | | Hernando County Attorneys Office | 20 North Main Street Suite 462 | | Brooksville | FL | 34601-2850 | | $139.25 | Utility Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4915 | Hess, Phillip | | 3713 BROMLEY DR | | | FORT COLLINS | CO | 80525-9002 | | $5,000.00 | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4465 | HESSARI, NIMA | | 5233 S QUINTERO CT | | | CENTENNIAL | CO | 80015 | | $500.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4016 | Hevey, David W | | 2808 Essex St | | | Saint Charles | MO | 63301-0320 | | $2,980.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8692 | Hexcel Corporation | | 1214 W Gila Bend Hwy | | | Casa Grande | AZ | 85122 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2871 | HICKLIN, LISA M | | 550 RIVER GLEN DR. #21 | | | NAPA | CA | 94558 | | $1,434.24 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/25/2016 | 197 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | $31,032.23 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9456 | Hidi Insana | | 15 Reliance Way | | | Harwich | MA | 02645 | | $53.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 873 | HIGHLANDS RANCH COMMUNITY ASSOCIATION, INC. (HRCA) | CHAD MEJIA, SPORTS AND FITNESS SUPERVISOR | 9568 S. UNIVERSITY BLVD. | | | HIGHLANDS RANCH | CO | 80126 | | $6,000.00 | Executory Contract Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10235 | Hilary A. Ross | | 5032 Bordeaux Dr. | | | Clarkston | MI | 48348 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/20/2017 | 12118 | Hilary Pease | | 1560 Quail Hollow Dr | | | Ft. Collins | CO | 80525 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5280 | Hilda Vazquez | | 17308 Ambler Avenue | | | Carson | CA | 90746 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2538 | Hillerich and Bradsby Co. | Steven Lyverse | 800 W. Main Street | | | Louisville | KY | 40202 | | $84,038.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3396 | Hillsboro 1031 DST | Bert Bittourna, Esq. | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $91,905.06 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9786 | Hillsboro 1031 DST | Bert Bittourna, Esq. | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $1,310,887.03 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/08/2017 | 12043 | Hillsborough County Tax Collector | Doug Belden, Tax Collector | PO Box 30012 | | | Tampa | FL | 33630-3012 | | $4,007.56 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/08/2017 | 12044 | Hillsborough County Tax Collector | Doug Belden, Tax Collector | PO Box 30012 | | | Tampa | FL | 33630-3012 | | $8,640.94 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/08/2017 | 12045 | Hillsborough County Tax Collector | Doug Belden, Tax Collector | PO Box 30012 | | | Tampa | FL | 33630-3012 | | $2,669.23 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3191 | Hillview CH, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $152,586.26 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9188 | Hillview CH, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,186,316.25 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8392 | Himani Oberoi | | 5233 Manderston Drive | | | San Jose | CA | 95138 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 909 | Hinsdale Little League | | PO Box 495 | | | Hinsdale | IL | 60521 | | $500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7257 | Hiroshi Miyazaki | | 303 Winch Street | | | Framingham | MA | 01701 | | $44.34 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5674 | Hiroyuki Matsunami | | 18168 Kenyon Ct. | | | Saratoga | CA | 95070 | | $56.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 30 | Hi-Tec Sports, USA, Inc. | | 5990 Sepulveda Blvd Ste 600 | | | Sherman Oaks | CA | 91411-2523 | | $2,731,944.63 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10218 | Hitoe Lacagnina | | 95-025 Kahoea St. Apt. 172 | | | Mililani | HI | 96789 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4399 | Hobart Investors Limited Partnership | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $85,467.82 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4399 | Hobart Investors Limited Partnership | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $1,415.06 | Landlord Claim (Non-Rejection) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11169 | Hobart Investors Limited Partnership | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $203,915.06 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3337 | HODGE, TINA M. | | PO BOX 293 | | | BYERS | CO | 80103-0293 | | $4,135.22 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3337 | HODGE, TINA M. | | PO BOX 293 | | | BYERS | CO | 80103-0293 | | $2,958.73 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/08/2016 | 4531 | HODGES, TERRY | | 8280 CLEARY BLVD APT 2815 | | | PLANTATION | FL | 33324-1388 | | $55,128.00 | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2603 | HOFFMAN, ROGER P. | | 88 E CENTRAL AVE | | | MAYWOOD | NJ | 07607-1917 | | $1,064.35 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9040 | Hoft Kaspi | | 24819 Calle Cedro | | | Calabasas | CA | 91302 | | $100.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2574 | HOKIT, CHARLES A. | | 3703 W KENNEWICK AVE APT B214 | | | KENNEWICK | WA | 99336-2876 | | $3,040.12 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2574 | HOKIT, CHARLES A. | | 3703 W KENNEWICK AVE APT B214 | | | KENNEWICK | WA | 99336-2876 | | $1,476.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8506 | Holden Trunk | | 168 Tappan St. | | | Brookline | MA | 02445 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8614 | Holland Henley | | 4223 E. Greenway Lane | | | Phoenix | AZ | 85032 | | $59.71 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2458 | Holloway Sportswear, Inc. | | 2633 Campbell Road | PO Box 4489 | | Sidney | OH | 45365 | | $2,495.17 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6517 | Holly C. Nevarez | | 317 Somerset Place | | | Chico | CA | 95973 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2384 | Holly Cameron | | 1334 Juneau Ave Apt C | | | Jber | AK | 99505 | | $760.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/20/2016 | 9280 | Holly Gilliland | | 28891 Hickory Ridge Dr | | | Van Meter | IA | 50261 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 874 | Holly Holihan | | 9084 Edgewood St | | | Highlands Ranch | CO | 80130 | | $4,511.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 78 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2016 | 7806 | Holly Keesee | | 6103 W 8th Ave | | | Kennewick | WA | 99336 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5927 | Holly Kennedy | | 8 Sundance Court | | | Sewell | NJ | 08080 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5797 | Holly Kreider | | 238 South Bayview Ave | | | Sunnyvale | CA | 94086 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6226 | Holly Loeffler | | 1550 SW 6th Ave | | | Boca Raton | FL | 33486 | | $87.70 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4965 | Holly Neu | | 5527 Indiana Dr | | | Concord | CA | 94521 | | $126.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/20/2016 | 11137 | Holly Salkeld | | 6509 Camelia Drive | | | San Jose | CA | 95120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9868 | Holly Schoon | | 6829 Wicker Avenue | | | Hammond | IN | 46323 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2285 | Holobeam, Inc. | c/o Melvin Cook | 5153 Yuma Street NW | | | Washington | DC | 20016 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10618 | Holobeam, Inc. | c/o Melvin Cook | 5153 Yuma Street NW | | | Washington | DC | 20016 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1706 | HOLTZ, KEVIN D. | | 400 TALISMON DR | | | CRYSTAL LAKE | IL | 60012-3527 | | $4,154.40 | Employee Claim (Non-Severance) | | | | | TSA Stores, Inc. | 16-10527 |
| 05/12/2016 | 1112 | Holyoke Mall Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1114 | Holyoke Mall Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1116 | Holyoke Mall Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | $2,378.60 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 4989 | Holyoke Mall Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 4990 | Holyoke Mall Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/12/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3950 | HOLZWORTH, PATRICIA L. | | 10 HARRISON RD | | | CENTERVILLE | MA | 02632 | | $497.25 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3466 | Home Depot U.S.A., Inc. | Attn Property Mgmt | 2455 Paces Ferry Road, N.W. | | | Atlanta | GA | 30339 | | $1,056,630.38 | Landlord Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10570 | Home Team Marketing LLC | c/o Wollmuth Maher Deutsch LLP | 500 Fifth Avenue 12th Floor | | | New York | NY | 10110 | | $254,573.33 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10570 | Home Team Marketing LLC | c/o Wollmuth Maher Deutsch LLP | 500 Fifth Avenue 12th Floor | | | New York | NY | 10110 | | $33,400.00 | Executory Contract Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 592 | Honeywell International Inc | Ken Baum | 1300 W Warner Rd | | | Tempe | AZ | 85284 | | $1,126.65 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/05/2016 | 630 | Honolulu Star Advertiser | | 500 Ala Mona Blvd. | Suite 7-500 | | Honolulu | HI | 96813 | | $108,413.53 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/04/2016 | 10169 | Honza Ripa | | 555 Dexter St. Apt. N | | | Santa Rosa | CA | 95404 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8995 | Hope Pikh | | 320 Glendale Road | | | Hillsborough | CA | 94010 | | $20.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3030 | Hope Van Bruggen | | 18545 174th PL SE | | | Renton | WA | 98058 | | $1,051.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1251 | Family Trust | Horowitz Family Trust and Frandson Ralph Horowitz | 11911 San Vicente Boulevard, Suite 310 | | | Los Angeles | CA | 90049 | | $2,775.00 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1251 | Family Trust | Horowitz Family Trust and Frandson Ralph Horowitz | 11911 San Vicente Boulevard, Suite 310 | | | Los Angeles | CA | 90049 | | $75,294.52 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2155 | Family Trust | Horowitz Family Trust and Frandson Ralph Horowitz | 11911 San Vicente Boulevard, Suite 310 | | | Los Angeles | CA | 90049 | | $2,775.00 | Landlord Claim (Rejection) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2155 | Family Trust | Horowitz Family Trust and Frandson Ralph Horowitz | 11911 San Vicente Boulevard, Suite 310 | | | Los Angeles | CA | 90049 | | $130,383.76 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10154 | Houbin Zhang | | 9229 S Stone Point Pl | | | Sandy | UT | 84093 | | $191.25 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10154 | Houbin Zhang | | 9229 S Stone Point Pl | | | Sandy | UT | 84093 | | $245.62 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8382 | Houda Mahayni | | 1500 S Ocean Blvd, Apt 1606 | | | Pompano Beach | FL | 33062 | | $34.30 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/22/2016 | 464 | Howard Chow | | 155 Mallard Dr | | | Avon | CT | 06001 | | $87,439.35 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9993 | Howard County Maryland | Gary Kuc, Esq/Kristen Bowen Perry, Esq. | 3450 Court House Drive | | | Ellicott City | MD | 21043 | | $10,438.41 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 11/19/2016 | 11555 | Howard Goberstein | | 1414 Kingsport Court | | | Northbrook | IL | 60062 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 626 | Howard Mendelson | | 9892 Spring Hill Pl | | | Highlands Ranch | CO | 80129 | | $1,346.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1137 | Howard Mendelson | | 9892 Spring Hill Pl | | | Highlands Ranch | CO | 80129 | | $1,346.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1550 | Howard Mendelson | | 9892 Spring Hill Pl | | | Highlands Ranch | CO | 80129 | | $1,346.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7831 | Howard Ying | | 17908 Pires Ave | | | Cerritos | CA | 90703 | | $39.68 | Trade Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/26/2016 | 10616 | HQ8-10410-10450 Melody Lane, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn, Dial, LLC | 2601 South Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | | $247,675.14 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10696 | HQ8-10410-10450 Melody Lane, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn, Dial, LLC | 2601 South Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | | $5,561.90 | Landlord Claim (Rejection) | A | | 08/26/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10696 | HQ8-10410-10450 Melody Lane, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn, Dial, LLC | 2601 South Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | | $395,100.77 | Landlord Claim (Rejection) | A | | 08/26/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/31/2016 | 11754 | Hrithik Rao | | 6325 N Rockwell St | | | Chicago | IL | 60659 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8445 | Hsin Liang Lee | | 3134 Torrance Blvd | | | Torrance | CA | 90503 | | $200.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7947 | Hua Lu | | 116 Rangeley Road | | | Chestnut Hill | MA | 02467 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2733 | HUBBOARDS LLC | | 1752 ORD WAY | | | OCEANSIDE | CA | 92056 | | $4,196.91 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8737 | Hue Tang | | 2264 Pickwick Pl | | | Fullerton | CA | 92833 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7888 | Hue Tang | Jennifer Phan | 619 Hermes Ct | | | San Jose | CA | 95111 | | $49.11 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/19/2016 | 11070 | Huffy Corporation | Attn Sigi Denman | 6551 Centerville Business Parkway | | | Centerville | OH | 45459 | | $123,029.31 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10561 | Hugh Yamaguchi | | 1424 Bernice Street | | | Honolulu | HI | 96817 | | $712.03 | Customer Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3549 | Hugo C Figueroa | | 4 Daniel Webster Dr | | | Hudson | NH | 03051 | | $259.49 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6714 | Hui Zhou | | 240 Waterside Circle | | | San Rafael | CA | 94903 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8112 | Humbert Mortola | | 455 Madison Avenue | | | Roselle Park | NJ | 07204 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/09/2016 | 16 | Humble Independent School District | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $23,182.76 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 01/03/2017 | 11775 | Hung Tran | | 2336 Raggio Ave | | | Santa Clara | CA | 95050 | | $54.36 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3038 | Hunter Naletko | | 43 Doherty Drive South | | | Clifton | NJ | 07013 | | $970.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3878 | Hunter Naletko | | 43 Doherty Drive South | | | Clifton | NJ | 07013 | | $970.75 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 79 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1240 | Hurley International LLC | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $366,782.29 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3896 | Hurley International LLC | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $366,782.29 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3904 | Hurley International LLC | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $366,782.29 | Trade Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3911 | Hurley International LLC | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $366,782.29 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3913 | Hurley International LLC | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | EXPUNGED | Trade Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 03/23/2016 | 180 | HURRICANE DRAIN LTD | | 800 S. BROADWAY | | | DENVER | CO | 80209 | | $3,727.25 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 919 | Hurricane Drain, Ltd | Attn Cindy Roe | 800 S Broadway | | | Denver | CO | 80209 | | $3,727.25 | Trade Claim | A | | 03/23/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/13/2016 | 9614 | Hussain Tarneem | | 10639 Woodbridge St #104 | | | North Hollywood | CA | 91602 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5426 | Huyen Do | | 9752 Olympic Drive | | | Huntington Beach | CA | 92646 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 212 | Hyatts Graphic Supply Co., Inc. | | 910 Main St | | | Buffalo | NY | 14202 | | $460.52 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 127 | Hyperice, Inc. | | 15440 Laguna Canyon Rd | Ste 230 | | Irvine | CA | 92618 | | $16,509.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/23/2016 | 11215 | Hyun Sook Park | | 510 SW 353rd St | | | Federal Way | WA | 98023 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6807 | Hyunseok Sim | | 572 Earl Dr | | | Northfield | IL | 60093 | | $32.76 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10139 | I&G Direct Real Estate 33K, LP | Dale Todd, Vice President | 270 Park Avenue, 7th Floor | | | New York | NY | 10017 | | $1,739,549.07 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10147 | I&G Direct Real Estate 33K, LP | Dale Todd, Vice President | 270 Park Avenue, 7th Floor | | | New York | NY | 10017 | | $1,739,549.07 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3365 | IA Boynton Beach Centres, L.L.C. | c/o Richard Springer | Inventrust Properties | 2809 Butterfield Rd., Suite 200 | | Oak Brook | IL | 60523 | | $43,572.16 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3338 | IA League City Victory Lakes Limited Partnership | c/o Richard Springer | Inventrust Properties | 2809 Butterfield Rd. | | Oak Brook | IL | 60523 | | $725,971.25 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3260 | IA San Antonio Stone Ridge, L.L.C. | Inventrust Properties c/o Richard Springer | 2809 Butterfield Rd. | | | Oak Brook | IL | 60523 | | $250,354.62 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3346 | IA South Frisco Village, L.L.C. | c/o Richard Springer | Inventrust Properties | 2809 Butterfield Rd., Suite 200 | | Oak Brook | IL | 60523 | | $450,544.37 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3411 | Ian Abner | | 1436 NE 2nd Ave #1 | | | Fort Lauderdale | FL | 33304 | | $640.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2017 | 12057 | Ian Harper | | 3940 Hibiscus Circle | | | Carlsbad | CA | 92008 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2206 | Ian Malone | | 321 San Francisco | | | Pomona | CA | 91767 | | $2,071.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2206 | Ian Malone | | 321 San Francisco | | | Pomona | CA | 91767 | | $638.91 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2266 | Ian P. Mitchell | | 4400 E. Mississippi Ave. #109 | | | Denver | CO | 80246 | | $1,496.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6186 | Ian True | | 1369 Vallecito Place | | | Carpinteria | CA | 93013 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 1002 | IBM Corp. | Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3R7 | Canada | $48,245.72 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 1001 | IBM Credit LLC | Marie-Josee Dube | IBM Corp. | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada | $542,750.38 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7048 | Ibrahim Massey | | 200 East Grant Ave, Apt E-3 | | | Somerdale | NJ | 08083 | | $99.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9416 | I-Chung Wang | | 5950 Daley St | Unit A | | Goleta | CA | 93117 | | $124.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3233 | ICON HEALTH & FITNESS | PERRY JENSEN, VP OF SALES | 1500 SOUTH 1000 WEST | | | LOGAN | UT | 84321 | | $675,135.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4408 | Icy-Hot Hydration, LLC | Britta E. Warren, Esq. | c/o Black Helterline LLP | 805 S.W. Broadway, Suite 1900 | | Portland | OR | 97205 | | $222,974.00 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4410 | Icy-Hot Hydration, LLC | Britta E. Warren, Esq. | c/o Black Helterline LLP | 805 S.W. Broadway, Suite 1900 | | Portland | OR | 97205 | | $222,974.00 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/23/2016 | 4618 | Idaho Press-Tribune LLC | | 1618 N Midland Blvd | PO Box 9399 | | Nampa | ID | 83652 | | $840.81 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3079 | Idaho Statesman | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $26.77 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3079 | Idaho Statesman | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $13,794.91 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3598 | IGLOO PRODUCTS CORP | | 777 IGLOO ROAD | | | KATY | TX | 77494 | | $82,288.64 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9540 | Ijeoma Nathan | | 2957 E. Richmond Ave. | | | Fresno | CA | 93720 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7352 | Ileana Davide | | 8841 SW 105 Street | | | Miami | FL | 33176 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5716 | Ileana Guerrero | | 901 15th St S Apt 715 | | | Arlington | VA | 22202 | | $59.34 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7056 | Ilene Silva | | 10527 Ilex Ave | | | Pacoima | CA | 91331 | | $26.75 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2198 | Illinois Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | c/o ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $1,941.86 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2539 | Illinois Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $697.15 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1576 | Illinois Department of Employment Security | | 33 S. State Street, Bankruptcy Unit 10th Fl | | | Chicago | IL | 60603 | | $73,985.30 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 3227 | Illinois Department of Employment Security | | 33 S. State Street, Bankruptcy Unit 10th Fl | | | Chicago | IL | 60603 | | $15,834.00 | Tax Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 289 | Illinois Elementry School Association | | 1015 Maple Hill Rd. | | | Bloomington | IL | 61705 | | $1,450.28 | Executory Contract Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 348 | Illinois Swimming, Inc. | | 1400 E Touhy Ave #410 | | | Des Plaines | IL | 60018 | | $2,137.85 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3333 | ILNA, Inc. | Lynn Gwyn, Controller | 633 Heath Fourth Street Suite 201 | | | Winston-Salem | NC | 27101 | | $19,861.06 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8473 | Ilona Mitra | | 204 Morgan Drive | | | Ramsey | NJ | 07446 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1009 | Image National, Inc. | Debby Newton - Controller | 16265 Star Road | | | Nampa | ID | 83687 | | $8,269.02 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2126 | Image National, Inc. | Debby Newton - Controller | 16265 Star Road | | | Nampa | ID | 83687 | | $5,036.94 | Trade Claim | A | 05/12/2016 | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4374 | IM Huntsville, LLC c/o Heather A. Lee | Burr & Forman LLP | 420 N. 20th St., Ste. 3400 | | | Birmingham | AL | 35203 | | $133,785.90 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4248 | Implus Footcare, LLC | Mary F. Caloway, Esq. | Buchanan Ingersoll & Rooney PC | 919 N. Market Street, Suite 1500 | | Wilmington | DE | 19801-1228 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4248 | Implus Footcare, LLC | Mary F. Caloway, Esq. | Buchanan Ingersoll & Rooney PC | 919 N. Market Street, Suite 1500 | | Wilmington | DE | 19801-1228 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4251 | Implus Footcare, LLC | Mary F. Caloway, Esq. | Buchanan Ingersoll & Rooney PC | 919 N. Market Street, Suite 1500 | | Wilmington | DE | 19801-1228 | | EXPUNGED | Trade Claim | | | | Admin Priority | TSA Caribe, Inc. | 16-10533 |
| 06/03/2016 | 4350 | Implus Footcare, LLC | Mary F. Caloway, Esq. | Buchanan Ingersoll & Rooney PC | 919 N. Market Street, 15th Floor | Suite 1500 | Wilmington | DE | 19801 | | UNLIQUIDATED | Trade Claim | | | | Admin Secured | TSA Ponce, Inc. | 16-10532 |
| 06/03/2016 | 4350 | Implus Footcare, LLC | Mary F. Caloway, Esq. | Buchanan Ingersoll & Rooney PC | 919 N. Market Street, 15th Floor | Suite 1500 | Wilmington | DE | 19801 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Ponce, Inc. | 16-10532 |
| 06/03/2016 | 1701 | Impremedia Operating Company | | 915 Wilshire Blvd., Ste. 800 | | | Los Angeles | CA | 90017 | | $2,629.14 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/11/2016 | 11345 | Imprints Wholesale | Howard Klugler | 6 Neshaminy Interplex, 6th Floor | | | Trevose | PA | 19053 | | $189.09 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4219 | IN CALIFORNIA INC. | | 6402 S. TROY CIR., SUITE 320 | | | CENTENNIAL | CO | 80111 | | $203,582.71 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4219 | IN CALIFORNIA INC. | | 6402 S. TROY CIR., SUITE 320 | | | CENTENNIAL | CO | 80111 | | $492,858.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 101 | Indian River County Tax Collector | | PO Box 1509 | | | Vero Beach | FL | 32961 | | $7,806.44 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 11/01/2016 | 11488 | Indian River County Tax Collector | | PO Box 1509 | | | Vero Beach | FL | 32961 | | $5,266.91 | Tax Claim | A | | 03/15/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1132 | Indiana Attorney Generals Office | Unclaimed Property | PO Box 2504 | | | Greenwood | IN | 46142 | | UNLIQUIDATED | Unclaimed Property Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6551 | Indra Ali | | 931 Yorktowne Drive | | | Rockledge | FL | 32955 | | $47.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4404 | Indyme Solutions LLC | James Doss | 8295 Areo Place | | | San Diego | CA | 92121 | | $87,838.65 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/30/2016 | 3063 | INFANTI, KYLE M. | | 1021 DARTMOUTH DRIVE | | | BARTLETT | IL | 60103 | | $268.38 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3063 | INFANTI, KYLE M. | | 1021 DARTMOUTH DRIVE | | | BARTLETT | IL | 60103 | | $767.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2713 | Infor US, Inc. | c/o Victoria Guilfoyle | Blank Rome LLP | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | $49,378.06 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/07/2017 | 11904 | Infor US, Inc. | c/o Victoria Guilfoyle, Esq. | Blank Rome LLP | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Trade Claim | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/07/2017 | 11904 | Infor US, Inc. | c/o Victoria Guilfoyle, Esq. | Blank Rome LLP | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Trade Claim | A | | 05/25/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/22/2016 | 467 | Informatica LLC | Informatica | 2100 Seaport Blvd | | | Redwood City | CA | 94063 | | $9,407.49 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1581 | Informatica LLC | Informatica | 2100 Seaport Blvd | | | Redwood City | CA | 94063 | | $102,868.86 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/25/2016 | 193 | INGENIUM PERFORMANCE INC. | | 9707 BRIARDALE DRIVE | | | FRISCO | TX | 75035 | | $9,600.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 628 | INGENIUM PERFORMANCE, INC. | PRESIDENT | 9707 BRIARDALE DRIVE | | | FRISCO | TX | 75035 | | $9,600.00 | Executory Contract Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6421 | Ingrid Lulich | | 115 Lawton Road | | | Riverside | IL | 60546 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11087 | Inland Commercial Real Estate Services, LLC, as Managing Agent for the Owner | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $603,359.61 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3395 | Inland Commercial Real Estate Services, LLC, as managing agent for various owners | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $69,202.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3400 | Inland Commercial Real Estate Services, LLC, as managing agent for various owners | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $120,296.67 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10778 | Inland Western Avondale McDowell, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $635,673.38 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4153 | Inland Western Avondale McDowell, LLC | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $40,214.43 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4423 | Inland Western Cedar Hill Pleasant Run Limited Partnership | David Riski, Esq. | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $11,733.08 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4349 | Inland Western Denton Crossing Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $71,084.38 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9814 | Inland Western Denton Crossing Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $790,391.23 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10765 | Inland Western Fullerton Metrocenter, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $842,549.32 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4427 | Inland Western Fullerton MetroCenter, LLC | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $57,643.07 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4249 | Inland Western Seattle Northgate North, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $72,341.44 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4368 | Inland Western Spokane Northpointe, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $67,393.61 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11085 | Inland Western Spokane Northpointe, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $863,371.21 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 374 | INNOTAS | Attn John Tingleff | 111 SUTTER STREET | SUITE 300 | | SAN FRANCISCO | CA | 94104 | | $4,641.89 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4230 | INNOVA CHAMPION DISCS, INC. | | 2850 COMMERCE DRIVE | | | ROCK HILL | SC | 29730 | | $386,643.32 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2031 | Innovative Engineering Group, LLC | Joseph Baran | 802 N Emerson St. | | | Jenks | OK | 74037 | | $3,962.25 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/14/2016 | 4567 | INSIDE EDGE COMMERCIAL INTERIOR SERVICES, LLC | CHIEF FINANCIAL OFFICER - KEVIN RILEY | 2700 BLUE WATER, SUITE 400 | | | EAGAN | MN | 55121 | | $36,338.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 750 | INSIGHT GLOBAL LLC | | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | | $19,298.40 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1808 | Integra Telecom Holdings Inc. | | 18110 SE 34th Street | Building One/Suite 100 | | Vancouver | WA | 98683 | | $523.28 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2466 | Intermountain Gas Company | | 555 S Cole Rd | | | Boise | ID | 83709-0940 | | $2,043.82 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/07/2016 | 4527 | Intermountain Rural Electric Association | | 5496 North U.S. Highway 85 | | | Sedalia | CO | 80135 | | $2,369.02 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2090 | International Visual-Quebec | | 11500 Armand-Bombardier | | | Montreal | QC | H1E 2W3 | Canada | $2,990.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| | 4527 | Iowa Office of the State Treasurer | Attn Kathryn Fehring | Lucas State Office Bldg | 321 E 12th St 1st Fl | | Des Moines | IA | 50319 | | BLANK | Unclaimed Property Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5443 | Ira D. Glasser | Ira Glasser | 76-26 Grand Central Parkway, Apt. 2 | | | Forest Hills | NY | 11375 | | $62.78 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3754 | IRC Crystal Point, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $71,577.31 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11176 | IRC Crystal Point, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $1,667,152.72 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3734 | IRC Maple Park Place, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $34,156.70 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11178 | IRC Maple Park Place, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $613,657.38 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3724 | IRC Prairie Crossing, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $88,441.06 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11175 | IRC Prairie Crossings, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $729,728.71 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3743 | IRC Riverdale Commons, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $64,627.54 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11181 | IRC Riverdale Commons, LLC | Beth Sprecher Brooks, Esquire | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | | $972,412.93 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 81 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3481 | IREIT Lake St. Louis Hawk Ridge, LLC | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $47,277.11 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11040 | IREIT Lake St. Louis Hawk Ridge, LLC | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $678,833.89 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3401 | IREIT Mansfield Pointe, LLC | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $35,541.59 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9898 | IREIT Mansfield Pointe, LLC | Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $848,485.97 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6405 | Irene Hendry | | 4503 Wilshire Ave | | | Baltimore | MD | 21206 | | $12.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10832 | Irene Sagnip | | 3804 Stornoway Dr | | | Land O Lakes | FL | 34638 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9631 | Irina Kadourina | | 14833 Sherman Way #4 | | | Van Nuys | CA | 91405 | | $87.19 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/29/2016 | 11748 | Irina Momonyuk | | 1302 M Street SE unit A | | | Auburn | WA | 98002 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7522 | Irit Delshad | | 17054 Oak Park Ct. | | | Encino | CA | 91316 | | $47.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3361 | Isaac Gallegos | | 256 Browning Ave. | | | Salt Lake City | UT | 84115 | | $1,812.14 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2835 | ISAACS, EVERETT E | | 3611 Dunn AVE. | | | CHEYENNE | WY | 82001-1538 | | $677.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7417 | Isabel Ruiz | | 94-1348 Kulewa Loop 7T | | | Waipahu | HI | 96797 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4716 | Isabella Halley | | 3598 Mission Mesa Way | | | San Diego | CA | 92120 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7020 | Isabelle Blainey | | 3108 W Bay Vista Avenue | | | Tampa | FL | 33611 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8202 | Isamary Gonzalez | | 149 Adobe Cir | | | Carpentersville | IL | 60110 | | $39.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2543 | Ishuia J. Credit | | 129 Ethy Ct Unit 2 | | | Milpitas | CA | 95035 | | $6,717.59 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9138 | Ismael Cardenas | | 6279 Thorncrest Drive | | | Greendale | WI | 53129 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8347 | Ismael Vivas | | 12025 Albers St, Apt A | | | Valley Village | CA | 91607 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6505 | Ismatullah Akhter | | 480 Hoffman Lane | | | Hauppauge | NY | 11788 | | $104.22 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2659 | ISSAQUAH PRESS, INC | Credit Department | PO Box 594 | | | Yakima | WA | 98907 | | $2,487.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7262 | Ivan Lee | | 98-1870 G Kaahumanu St. | | | Pearl City | HI | 96782 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8715 | Ivan Petrishki | | 1117 S Old Wilke Rd #308 | | | Arlington Heights | IL | 60005 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2423 | Ivan Williams | | 17034 E. Tennessee Dr. | | | Aurora | CO | 80017 | | $677.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9075 | Ivete Navarro-Wong | | 6538 Collins Ave #153 | | | Miami Beach | FL | 33141 | | $25.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10111 | Ivor Phillip Jenkins | Ivor P. Jenkins | 93 Hook Mountain Road | | | Montville | NJ | 07045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9736 | Ivy Quan | | 9412 Clemente Dr. | | | Oakland | CA | 94603 | | $65.04 | Customer Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8119 | Iuys Ramirez | | 335 N Charles St | | | Naperville | IL | 60540 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1839 | Izzo Golf Inc | Mark Wollschleger | 1635 Commons Parkway | | | Macedon | NY | 14502 | | $11,731.12 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10710 | J and J Development, LLC | Jon Cook | PO Box 72578 | | | Fairbanks | AK | 99707 | | $1,346,985.50 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11016 | J and J Development, LLC | Jon Cook | PO Box 72578 | | | Fairbanks | AK | 99707 | | $64,009.93 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11016 | J and J Development, LLC | Jon Cook | PO Box 72578 | | | Fairbanks | AK | 99707 | | $90.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10934 | J Douglas Mercer | | 7335 Surfwood Dr | | | Fenton | MI | 48430 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10550 | J Kathy Fehlbaum | | 1608 Coyote Rdg | | | Carrollton | TX | 75010-3226 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/14/2016 | 39 | J&B Importers, Inc. | | 11925 SW 128 Street | | | Miami | FL | 33186 | | $9,981.21 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/08/2017 | 12039 | J. Rae | | 2868 Golden Gate Ave Apt 301 | | | San Francisco | CA | 94118 | | $68.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8956 | J.B. Wright | | 4954 Hazeline Ave, 7 | | | Sherman Oaks | CA | 91423 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 10146 | J.C. Schoonard | | 726 SE Spokane St | | | Portland | OR | 97202 | | $245.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4365 | J.Js Mae, Inc. d/b/a Rainbeau | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $905,220.58 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4365 | J.Js Mae, Inc. d/b/a Rainbeau | c/o Gregg M. Ficks, Esq. | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104 | | $946,858.07 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1230 | J.V. Equipment Inc. | Cindy Larson | P.O. Box 509 | | | Edinburg | TX | 78540 | | $1,286.44 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/29/2016 | 11743 | Jaaron Johnson | | 352 S. Yost St. | | | Aurora | CO | 80012 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 5635 | Jack Belanger | | 31 Rocky Pond Road | | | Hollis | NH | 03049 | | $26.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5718 | Jack Bessada | | 4201 Quentin Road | | | Brooklyn | NY | 11234 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6692 | Jack Cohen | | 2390 Birch Street | | | Denver | CO | 80207 | | $27.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10329 | Jack Florio-Sousa | | 10 Clarkson Dr | | | Walpole | MA | 02081 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6567 | Jack Henley | | 3300 Cove Cay Dr., Unit 6A | | | Clearwater | FL | 33760 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4022 | Jack J Bonhomme | | 4740 Matilda Avenue APT 2s | | | Bronx | NY | 10470 | | $2,225.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/13/2017 | 11816 | Jack Kaye | | 9160 Fountain Rd | | | Lake Worth | FL | 33467 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/15/2016 | 459 | Jack King Jr | | 1900 Carswell Ave Lot 15 | | | Waycross | GA | 31503 | | $976.42 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 7994 | Jack Maley | Luanne Barkalow | 3 Adelman Rd | | | Wilmington | MA | 01887 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6076 | Jack Ralph Capeloto Jr | | 24220 112th Ave SE | | | Kent | WA | 98030 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6909 | Jack Rogan | | 2288 Crimson View Dr. | | | Ellisville | MI | 63011 | | $44.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 10896 | Jack Thompson | | 7704 Mendoza Ct NE | | | Albuquerque | NM | 87109 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6177 | Jack Woida | | PO Box 697 | | | Redwood Valley | CA | 95470 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5733 | Jackie Kappler | | 49 Boom Ln | | | Brick | NJ | 08723 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8448 | Jackie Koller | | 6896 Charis Ct | | | Eden Prairie | MN | 55346 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4734 | Jackie Liddell | | 5223 Sapphire Valley | | | Boca Raton | FL | 33486-1409 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7449 | Jackie Moua | | 3500 Mountain View Drive #12 | | | Anchorage | AK | 99508 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6808 | Jackie Tobin | | 4048 Sequoia Street | | | Riverside | CA | 92503-3637 | | $12.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8440 | Jacklyn Kurth | Steven Bieser | 2709 Comstock Circle | | | Belmont | CA | 94002 | | $95.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/31/2016 | 270 | Jackson Lewis, P.C. | | 1133 Westchester Avenue S125 | | | West Harrison | NY | 10604 | | $4,382.01 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8636 | Jackson Rhodes | | 1824 Port Renwick Pl | | | Newport Beach | CA | 92660 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4216 | Jackson, Steve | | 16356 Westboro Circle Dr | | | Chesterfield | MO | 63017-4685 | | $100,000.00 | Equity Claim | | | | Equity | Slap Shot Holdings, Corp. | 16-10528 |
| 08/23/2016 | 8205 | Jacob Allen Nikolson | | 3 Barnstable Way | | | Ladera Ranch | CA | 92694 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9028 | Jacob Alvarado | | 1739 N Valencia | | | Santa Ana | CA | 92706 | | $73.84 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2016 | 11595 | Jacob Blue | | 903 124th Lane NE | | | Blaine | MN | 55434 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9037 | Jacob Byers | | 2420 Sorrento Drive | | | The Village | OK | 73120 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3371 | Jacob Ebbens | | 3286 Tennyson St | | | Denver | CO | 80212 | | $1,261.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2016 | 10656 | Jacob Einhorn | | 1737 Juniper Street NW | | | Washington | DC | 20012 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5247 | Jacob Foxhee | | 1801 Brantley Rd, 1306 | | | Fort Myers | FL | 33907 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 4995 | Jacob Gerson | Susan Gerson | 4310 Windom Pl NW | | | Washington | DC | 20016 | | $135.36 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/23/2017 | 11980 | Jacob Hanson | | 12314 58th Ave SE | | | Snohomish | WA | 98296 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8952 | Jacob Lueck | | 1540 N. 117th St | | | Wauwatosa | WI | 53226 | | $20.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4925 | Jacob Macri | | 2578 Honey Road | | | North Palm Beach | FL | 33403 | | $200.00 | Gift Card Claim | A | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7924 | Jacob Markowitz | | 4536 Rutherford Dr | | | Marietta | GA | 30062 | | BLANK | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7694 | Jacob Mayeda | | 15017 Sutro Ave | | | Gardena | CA | 90249 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/27/2016 | 11240 | Jacob Murray | | 2816 W 102nd St | | | Bloomington | MN | 55431 | | $52.50 | Gift Card Claim | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2017 | 12021 | Jacob Osborn | | 48180 County Road 38 | | | Bennett | CO | 80102 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10967 | Jacob Sapien | | 9656 W Milclay Street | | | Boise | ID | 83704 | | $90.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11198 | Jacob Schippers | | 2600 T Street Apt. 143 | | | Vancouver | WA | 98661 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9199 | Jacob Swergold | | 25 Lincoln Ave | | | Mill Valley | CA | 94941 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/27/2016 | 11738 | Jacob Wood | | 11184 Susita Ct | | | San Diego | CA | 92129 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5696 | Jacob Yerkes | | 6181 Groveland Road | | | Pipersville | PA | 18947 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2426 | Jacobs, John | | 715 Front Range Rd | | | Littleton | CO | 80120 | | $982.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8432 | Jacolyn Levy | | 10 Colby Drive | | | Kings Park | NY | 11754 | | $102.53 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5327 | Jacque Axelrad | | 5567 Elizabeth Place | | | Rolling Meadows | IL | 60008 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5948 | Jacqueline  Hartmann | | 6645 Hillstrom Road | | | Independence | MN | 55359 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8958 | Jacqueline Brozynski | | 20575 Mill Creek Trail | | | New Berlin | WI | 53146 | | $169.91 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10175 | Jacqueline Forth | | 17109 Cross Creek Ct. | | | Macomb | MI | 48044 | | $71.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7090 | Jacqueline Kelly | | 660 Jasmine Pl NW | | | Issaquah | WA | 98027 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3607 | Jacqueline P Hilarcik | | 4972 SW 91 Terrace | | | Cooper City | FL | 33328 | | $388.96 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7081 | Jacqueline Pagaduan | | 32219 Horatio Ct | | | Union City | CA | 94587 | | $23.31 | Gift Card Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 7485 | Jacqueline Vizarraga | Sports Authority | 2121 NE. 185 St. | | | North Miami Beach | FL | 33179 | | $52.43 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8621 | Jacqueline Vizarraga | Sports Authority | 2121 NE. 185 St. | | | North Miami Beach | FL | 33179 | | $52.43 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3108 | Jacquelynn Hoekstra | | 986 S Prospect Ave | | | Elmhurst | IL | 60126 | | $1,076.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6489 | Jacquie Renzetti | | 335 Abington Woods Drive | | | Aurora | IL | 60502 | | $51.73 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/20/2016 | 456 | JAD Fitness, Inc. | Olympia Mays | P.O. Box 1051 | | | Victorville | CA | 92393 | | $18,990.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/08/2017 | 11909 | Jadon Perkins | | 500 W. 10th St., Space 122 | | | Gilroy | CA | 95020 | | $30.00 | Gift Card Claim | | | 09/11/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7220 | Jae Shim | | 58-12 Queens Blvd Apt 5H | | | Woodside | NY | 11377 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/20/2016 | 11114 | Jae Young Kim | | 2922 Cimmaron Ln | | | Fullerton | CA | 92835 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3756 | Jaffee Real Estate Company | | 2618 San Miguel Dr #353 | | | Newport Beach | CA | 92660 | | $49,783.72 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9536 | Jagdish Pattani | | 505 Coronel Pl | | | Santa Barbara | CA | 93101 | | $60.47 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6383 | Jaime Costello | | 3 Philips Lane | | | Rye | NY | 10580 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3453 | Jaime Torres | | 4920 Magnolia Ave | | | Hammond | IN | 46327 | | UNLIQUIDATED | Employee Claim (Worker's Compensation) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9558 | Jaime-Lyn Garnecki | | 810 Wallberg Ave | | | Westfield | NJ | 07090 | | $10.67 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1676 | Jainese Rose Robinson | | 3100 S Manchester St Apt 118 | | | Falls Church | VA | 22044 | | $601.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9790 | Jake Avila | | 727 Henson Ct. | | | Marina | CA | 93933 | | $2.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5447 | Jake Kornbau | Jake | 2106 137th St Ct S | | | Tacoma | WA | 98444 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6819 | Jake Yancey | | 4311 Yardley Ave N | | | St. Petersburg | FL | 33713 | | $15.30 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5746 | Jalen Coats | | 4308 Yorkshire Dr SE | | | Olympia | WA | 98513 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/02/2017 | 12101 | Jalen Coats | | 4912 Montevista Dr | | | Greensboro | NC | 27407 | | $25.00 | Gift Card Claim | A | | 07/09/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7441 | Jamal Cook | | 711 Lennox Dr | | | Petaluma | CA | 94954 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 969 | Jamal Headley | | 11 Mount Pleasant Avenue | Apt 303 | | Roxbury | MA | 02119 | | $418.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2390 | James A Robertson | | 8067 W. War Bonnet Dr. | | | Boise | ID | 83709 | | $2,269.88 | Employee Claim (Severance) | A | 05/08/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7450 | James A. DeFrates | | 7620 Vista Hills Drive | | | Las Vegas | NV | 89128-2795 | | $23.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/09/2017 | 11795 | James A. Doig | | 1 Cole Dr | | | Norwich | NY | 13815 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/08/2016 | 686 | James A. Robertson | Jim Robertson | 8067 W. War Bonnet Dr. | | | Boise | ID | 83709 | | $3,005.76 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/06/2017 | 11784 | James Alusik | | PO Box 454 | | | Woodbridge | NJ | 07095 | | $156.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6914 | James Amey | | 14300 NW Science Park Drive | | | Portland | OR | 97229 | | $119.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2876 | James Andrew | Angela Kirby | 511 N Citrus St | | | Orange | CA | 92868 | | $1,271.55 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2876 | James Andrew | Angela Kirby | 511 N Citrus St | | | Orange | CA | 92868 | | $9,510.89 | Severance | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/29/2016 | 4654 | James andrews | | 6775 Estates Drive | | | Oakland | CA | 94611 | | $27.25 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 583 | James Arrington Jr | | 18345 E. Flora Dr. | Apt. K | | Aurora | CO | 80013 | | $550.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/05/2016 | 599 | James Arrington Jr | | 18345 E. Flora Dr. | Apt. K | | Aurora | CO | 80013 | | $839.53 | Severance | A | 05/04/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1197 | James Arthur Lewis Jr | | 6163 Linden Ave Apt #4 | | | Long Beach | CA | 90805 | | $741.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/09/2017 | 11793 | James Aymil Jr. | | 815 Sheldon Avenue | | | Staten Island | NY | 10309 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6538 | JAMES B NORRIS | | 18117 NE 22ND STREET | | | REDMOND | WA | 98052 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7097 | James Barbieri | | 1976 Arvis Circle East | | | Clearwater | FL | 33764 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2972 | James Binder | | 3200 Troon Drive | | | Center Valley | PA | 18034 | | $989.87 | Severance | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6418 | James C Logan | | 116 Jefferson Dr | | | Hillsboro | NH | 03244 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 2042 | James Campbell Company, LLC | Attn Nancy J. Newman | Hanson Bridgett LLP | 425 Market Street, 26th Flr. | | San Francisco | CA | 94105 | | $169,303.00 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 2042 | James Campbell Company, LLC | Attn Nancy J. Newman | Hanson Bridgett LLP | 425 Market Street, 26th Flr. | | San Francisco | CA | 94105 | | $2,874,059.03 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5133 | JAMES CARPENTER | | 1514 MORAINE DRIVE | | | WOODSTOCK | IL | 60098 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11112 | James Carroll | 28 Curtis Lane | | | | Bedford | NH | 03110 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7736 | James Christofferson | | 13 Abbott St | | | Salem | MA | 01970 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1181 | James Clary | | 15705 NE 87th Circle | | | Vancouver | WA | 98682 | | $5,475.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8165 | James Crosetto | | 1719 9th Pl NE | | | Issaquah | WA | 98029 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 9156 | James Duncan | | 801 Center St | | | Red Bank | NJ | 07701 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/30/2016 | 11265 | James E. Ray | | 6932 Sydenstricker Road | | | Springfield | VA | 22152-2739 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10099 | James E. Sabre | | 32 Perkins Rd | | | Southbury | CT | 06488 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10624 | James E. Sabre | | 32 Perkins Rd | | | Southbury | CT | 06488 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6590 | James E. Whitney, II | | 825 E. Belvedere Ave. | | | Baltimore | MD | 21212 | | $23.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6372 | James Elliott | | 40 Dana Dr | | | Hanover | MA | 02339 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6029 | James Farrer | | 855 Sand Dollar Dr | | | Kenai | AK | 99611 | | $98.98 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/06/2016 | 4478 | James Fedorco | | 17064 East Flora Pl | | | Aurora | CO | 80013 | | $791.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3496 | James G Kenley | | 8500 E Jefferson Ave, Apt 11e | | | Denver | CO | 80237 | | $2,947.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3496 | James G Kenley | | 8500 E Jefferson Ave, Apt 11e | | | Denver | CO | 80237 | | $1,668.12 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10032 | James Gatton | James | 11201 Pine Valley Country Club Dr. | | | Charlotte | NC | 28277 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2143 | James Green | | 1469 Murdock Court | | | Riverside | CA | 92507 | | $10,411.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4333 | James Griffin | | 1044 E Roosevelt Ave | | | Salt Lake City | UT | 84105 | | $1,407.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4333 | James Griffin | | 1044 E Roosevelt Ave | | | Salt Lake City | UT | 84105 | | $677.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4087 | JAMES HAMILTON | | 1695 SILVERHEELS DRIVE | | | LARKSPUR | CO | 80118 | | $6,346.15 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6875 | James Harlin | | 227 Sheridan Avenue | | | HoHoKus | NJ | 07423 | | $35.05 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8131 | James Harper | | 11 Glenwood Road | | | Lumberton | NJ | 08048 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Way, Inc. | 16-10528 |
| 08/08/2016 | 8471 | James Hasselberg | | 1400 Schoolhouse Way | | | San Marcos | CA | 92078 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9034 | James Hollingsworth | | 23083 Sunfield Drive | | | Boca Raton | FL | 33433 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 848 | James J Welsh III | | 76-6188 Pakalana Rd Apt 2 | | | Kailua Kona | HI | 96740 | | $693.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 848 | James J Welsh III | | 76-6188 Pakalana Rd Apt 2 | | | Kailua Kona | HI | 96740 | | $485.72 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/26/2016 | 11231 | James J. Goodfellow | | 387 Eliot St. | | | Milton | MA | 02186 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1415 | James Jackson | | 104 Ferris Lane | | | Doylestown | PA | 18901 | | $2,609.85 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9453 | James Jagiello | | 212 S. Owen Street | | | Mount Prospect | IL | 60056 | | $32.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9362 | James Kelly | | 2810 El Rastro Ln | | | Carlsbad | CA | 92009 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/21/2016 | 11560 | James L. Goebel | | 4716 Silvermoss Dr | | | Sarasota | FL | 34243 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5308 | James Levanas | Susan Levanas | 4125 Lovers Ln Apt C | | | Dallas | TX | 75225 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6859 | James Licosati | | 6308 La Valle Plateada | PO Box 875 | | Rancho Santa Fe | CA | 92067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6028 | James M. Fuchs | | 23 Salem Drive | | | Rye Brook | NY | 10583 | | $63.29 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8070 | James Mac Gillis | | 67 Deer Hills Ct | | | North Oaks | MN | 55127 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5299 | James Maher | | 34 Hollywood Ave | | | Yonkers | NY | 10707 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/04/2016 | 10818 | James Matthew Westfall | | 1125 Oak Hill Ave | | | Hagerstown | MD | 21742 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8317 | James Michaud | | 98 Fleetwood Road | | | Bristol | CT | 06010 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4898 | James Murphy | | 1422 Briarcreek Drive | | | Kirkwood | MO | 63122 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8832 | James N. Rudolph | James Rudolph | 1707 Tiverton St. | | | Winter Springs | FL | 32708 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6124 | James Nelson | | 16901 118th Ave NE | | | Bothell | WA | 98011 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/05/2016 | 11309 | James Nolman | | 1842 Belburn Dr. | | | Belmont | CA | 94002 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10440 | James P. Erb, CPA | County Tax Collector | Room D-290, County Government Center | 30101 Northwestern Hwy. Ste. 120 | | San Luis Obispo | CA | 93408 | | $5,811.77 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/12/2017 | 11808 | James P. Maher | | 40 Arrowhead Drive | | | Farmington Hills | MI | 48834 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/11/2017 | 11809 | James Peluso | | 3634 Norwood Avenue | | | Burlington | NJ | 08016 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/14/2016 | 11695 | James Pinney | | 18215 S Denker Ave | | | San Jose | CA | 95148 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5609 | James Piotrowski | | 7117 East Wyoming Place | | | Gardena | CA | 90248 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/07/2016 | 8433 | James R. Smith | | 5012 Dory Way | | | Denver | CO | 80224 | | $73.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5402 | James Ressler | | | | | Fair Oaks | CA | 95628 | | $45.21 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 887 | James Robin | | 2536 Clay Street | | | Denver | CO | 80211 | | $758.70 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 887 | James Robin | | 2536 Clay Street | | | Denver | CO | 80211 | | $1,094.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1603 | James Robin | | 2536 Clay Street | | | Denver | CO | 80211 | | $1,894.80 | Severance | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/05/2017 | 12095 | James Ryan Hess | | 32125 SW 200 Ct | | | Homestead | FL | 33030 | | $12.14 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4879 | James Sajdak | | 1624 Clarence | | | Berwyn | IL | 60402-1913 | | $43.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1238 | James Saladin | | 8023 Winter Park | | | San Antonio | TX | 78250 | | $5,738.10 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 283 | James Salerno c/o Kelly Uustal PKC | | PO Box 29103 | | | Ft Lauderdale | FL | 33302-9103 | | $10,000,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/29/2017 | 11874 | James Short | | 108 Dean Street | | | South Easton | MA | 02375 | | $58.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7158 | James Shurtleff | | 2502 Louis Ave | | | Saint Louis | MO | 63144 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8963 | James Smith | | 9125 Marquette St | | | St. John | IN | 46373 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8027 | James Travarca | | 1500 Lucerne Ave | Apt 916 | | Lake Worth | FL | 33460 | Palm Beach | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1791 | James W. Seal Jr. | | P.O. Box 872871 | | | Wasilla | AK | 99687 | | $2,336.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4698 | James Walck | | 407 Cope Court | | | Sellersville | PA | 18960 | | $12.91 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1937 | James Wells | | 4310 S.W. Athena Dr. | | | Port Saint Lucie | FL | 34953 | | $3,687.02 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6540 | James Wilson | | 1660 Irene Street | | | Wrightwood | CA | 92397 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/23/2017 | 11855 | James Yaremko | | 28 Coppertree Lane | | | Babylon | NY | 11702 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1559 | James Yurcak | | PO Box 6276 | | | Vail | Colorado | 81658 | | $9,626.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 84 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 4000 | James, Tiffany B. | | 11 Hudson Terrace | | | Malden | MA | 02148 | | $3,274.53 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7585 | Jamie Aguirre | | 1678 Oakwood Drive | | | Ofallon | MO | 63366 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10220 | Jamie Bone | | 28507 Russell Creek Ct | | | Spring | TX | 77386 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9267 | Jamie Carberry | | 107 Lloyd Ave | | | Warwick | RI | 02889 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7524 | Jamie De Weer | | 7627 Stanford Ave | | | University City | MO | 63130 | | $43.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9301 | Jamie Dwyer | | 5485 E. Idlewood Ln | | | Atlanta | GA | 30327 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7533 | Jamie Engelkemier | | 1819 Monrovia Ave, Apt 34 | | | Costa Mesa | CA | 92627 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7762 | Jamie Goldstein | | 4500 Coffeetree Court | | | Baltimore | MD | 21208 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1166 | Jamie Konegni | | 5284 Dunraven Cir | | | Golden | CO | 80403 | | $2,012.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9764 | Jamie Marchetti | | 733 Hastings Ct. | | | Wheeling | IL | 60090 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1879 | Jamie Murphy | | 36 Prunewood Road | | | Levittown | PA | 19056 | | $2,662.85 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4937 | JAMIE OLP | | 14580 W COLLEGE AVE | | | NEW BERLIN | WI | 53151 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7047 | Jamie Windsor | | 8430 Steelecrest Lane | | | Troy | IL | 62294 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7717 | Jamila Van Buren | | 237 N 8th St., Apt. 2 Box #6 | | | San Jose | CA | 95112 | | $12.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/10/2017 | 11805 | Jamilhe Hammoud | | 5300 Trabuco Road Unit 122 | | | Irvine | CA | 92620 | | $70.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 01/10/2017 | 11805 | Jamilhe Hammoud | | 5300 Trabuco Road Unit 122 | | | Irvine | CA | 92620 | | $70.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7795 | Jamille Lirio | | 11351 Discovery View Dr 2020 | | | Anchorage | AK | 99515 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1031 | Jamison Robert Gant | | 143 Englar Dr | | | Sebastian | FL | 32958 | | $2,154.89 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6516 | Jan A. Hansen | | 7587 Circulo Sequoia | | | Carlsbad | CA | 92009 | | $10.20 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3324 | Jan Bramhall | | 15575 Rockmont Ct | | | Parker | CO | 80134 | | $1,715.00 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9163 | Jan Glover | | 38384 N Russell Ave | | | Beach Park | IL | 60087 | | $175.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1979 | Jan Paolo Pontilas | Paul Laughton | 2007 SE 61st Drive | | | Hillsboro | OR | 97123 | | $462.00 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8499 | Jan Schunk | | 12737 Oakthorn Lane | | | La Mirada | CA | 90638 | | $76.78 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6491 | Jana Alamillo | | 720 Puu Kala Street | | | Pearl City | HI | 96782 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5400 | Jana Farnsworth | | 909 N Imperial Way | | | Boise | ID | 83704 | | $300.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1887 | Jana Seymore Porter | | 431 3rd Ave West | | | Newark | NJ | 07107 | | $5,192.00 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5549 | Jana Trukki | | 22580 Loper Valley Road | | | Prather | CA | 93651 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10142 | Janaf Shopping Center, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste 200 | | | Birmingham | MI | 48009 | | $462,727.76 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10142 | Janaf Shopping Center, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste 200 | | | Birmingham | MI | 48009 | | $36,563.79 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6963 | Janalin Baldwin | | 16014 E Radco Drive | | | Veradale | WA | 99037 | | $76.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10675 | Jandi Cox | | 11917 Alert Dr | | | St Louis | MO | 63114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/21/2016 | 11563 | Jane Bernard | | 1325 Emerson Court | | | Ambler | PA | 19002 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8822 | Jane E Owens | | 91 Steeplechase Drive | | | Doylestown | PA | 18901 | | $67.82 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8548 | Jane Finch | | 50 Witch Lane | | | Norwalk | CT | 06853 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/20/2016 | 10510 | Jane Fody | | 119 Shoreview Rd. | | | Manhasset | NY | 11030 | | $70.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/25/2016 | 10642 | Jane Foxen | | 352 S 49th Street | | | West Des Moines | IA | 50265 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7555 | Jane Mitchell | | 97 Whipstick Rd | | | Wilton | CT | 06897 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8773 | Jane Murphy | | 86 Buchanan Street | | | Pearl River | NY | 10965 | | $90.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7633 | Jane Rudolph | | 15204 Cayenne Creek Court | | | San Diego | CA | 92127 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9833 | Janea Ponce | | 3700 Beacon Avenue, #475 | | | Fremont | CA | 94538 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9254 | Janel Ellsworth | | 103 Pleasant Ridge Dr | | | Edwardsville | IL | 62025 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/29/2016 | 3017 | Janell Metcalf | | 232 W 150 S | | | Ogden | UT | 84404 | | $5.59 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6317 | Janell Mihatov | | 9881 Kings Canyon Drive | | | Huntington Beach | CA | 92646 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9423 | Janet Cargulia | | 14 Burgundy Drive | | | Holmdel | NJ | 07733 | | $18.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5749 | Janet Coutu | | 243 North Main Street | | | Webster | MA | 01570 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7937 | Janet Dorn | | 6509 Lakewood Dr | | | Cary | IL | 60013 | | $36.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1974 | Janet Hawkins | Hawkins | 2540 Sunset Drive Apt 154 | | | Longmont | CO | 80501 | | $1,340.00 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5440 | Janet Hsu-Lin | | 23 Richmond Rd | | | Newton | MA | 02458 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8437 | Janet Johnson | | 8042 Mermaid Circle | | | Huntington Beach | CA | 92646 | | $54.91 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6149 | Janet Kurz | | 1293 Orbetello Ct. | | | Brentwood | CA | 94513 | | $30.71 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/12/2017 | 11812 | Janet Lakshmanan | | 2135 Wedgewood Way | | | Santa Rosa | CA | 95404 | | $59.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10956 | Janet Landfield | | 5619 Jordan Blvd | | | New Market | MD | 21774 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5461 | Janet Laverty | | 1049 Tremont Drive | | | Glenolden | PA | 19036 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8170 | Janet Lucas | | 105 Lilac Lane | | | Altamonte Springs | FL | 32701 | | $16.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6907 | Janet Lyons | | 10035 Via Pescadero | | | Moreno Valley | CA | 92557 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6920 | Janet Lyons | | 10035 Via Pescadero | | | Moreno Valley | CA | 92557 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10627 | Janet Marsh | | 26 Faison Lane | | | Morganville | NJ | 07751 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1878 | Janet McNamara | | 2172 Anda Lucia Way | | | Oceanside | CA | 92056 | | $1,767.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2797 | Janet McNamara | | 2172 Anda Lucia Way | | | Oceanside | CA | 92056 | | $1,544.60 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 10247 | Janet McNamara | | 2172 Anda Lucia Way | | | Oceanside | CA | 92056 | | $92.65 | Employee Claim (Severance) | A | | 05/18/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5323 | Janet Morales | | 9129 S. Mendocino Ave | | | Parlier | CA | 93648 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6762 | Janet Ojeda | | 5304 Alfonso Dr | | | Agoura Hills | CA | 91301 | | $14.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2780 | Janet R. Wade | | PO Box 463 | | | West Palm Beach | FL | 33402 | | $1,284.60 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8742 | Janet Ryden | | 13526 Tobiasson Road | | | Poway | CA | 92064 | | $25.91 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9128 | Janet Turko | | 13210 Addison Road | | | Roswell | GA | 30075 | | $88.28 | Gift Card Claim | | | | Admin Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6102 | Janet Vasiliauskas | | 2402 E Shangri La Rd | | | Phoenix | AZ | 85028 | | $57.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 02/16/2017 | 11933 | Janet Wacker | | 1590 Dogwood Creek Drive | | | Germantown | TN | 38139 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4291 | Janet Warewaa Bekoe | Janet W. Bekoe | 17- Pine Ridge Ct | | | Germantown | MD | 20874 | | $1,246.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9655 | Janeth Niama | | 686 Bloomfield Ave | | | Clifton | NJ | 07012 | | $39.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 85 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1229 | Janette Gonzalez | | 3943 West 113 St | | | Inglewood | CA | 90303 | | $3,307.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6025 | Janice Anderson | | 1921 SW 67th Avenue | | | Plantation | FL | 33317-5114 | | $246.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5817 | Janice Cizek | | 2727 104th Pl SE | | | Everett | WA | 98208 | | $31.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/12/2017 | 12116 | Janice Dong Sample | | 4137 Ashbrook Circle | | | San Jose | CA | 95124 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9437 | Janice Bugno | | 61 Johnson Rd | | | Marlborough | CT | 06447 | | $106.85 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/23/2017 | 11850 | Janice Harper | | 3940 Hibiscus Circle | | | Carlsbad | CA | 92008 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 585 | JANICE HOLMES | | 944 West 29th Street | | | San Bernardino | CA | 92405 | | BLANK | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3689 | Janice L. Barton | | 27W730 Timber Lane | | | West Chicago | IL | 60185 | | $1,349.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10743 | Janice L. Barton | | 27W730 Timber Lane | | | West Chicago | IL | 60185 | | $689.00 | Employee Claim (Non-Severance) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10009 | Janice McGuinness | | 47 Deal Road | | | Island Park | NY | 11558 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8788 | Janie Gosen | | 217 Lynn Lane | | | Westfield | NJ | 07090 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10552 | Janine Bugno | | 16640 Vincent Avenue | | | Monument | CO | 80132 | | $160.00 | Gift Card Claim | A | | 08/22/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10554 | Janine Bugno | | 16640 Vincent Avenue | | | Monument | CO | 80132 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/17/2016 | 11375 | Janis Bayley | J Bayley-Renderos | 16760 SE 63rd Place | | | Bellevue | WA | 98006 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10963 | Janis Binggeli | | 4924 Minturn Ave. | | | Lakewood | CA | 90712 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5160 | Janis Romo | | POB 50522 | | | Henderson | NV | 89016 | | $100.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 7646 | Janis Weinke | | 4928 W. Oraibi Drive | | | Glendale | AZ | 85308 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8370 | Jannell Wilder | | 30770 SW Buckhaven Rd | | | Hillsboro | OR | 97123 | | $24.99 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6420 | Jaque Peterson | | 6414 Lange Dr | | | Colorado Springs | CO | 80918 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 970 | Jaramie Grisham | | 2337 South Xanadu Way #105 | | | Aurora | CO | 80014 | | $812.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11224 | Jared Garcia | | 2584 Post St. | | | San Francisco | CA | 94115 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3205 | Jared Jensen | | 8537 W. Hampden Ave. #11-205 | | | Lakewood | CO | 80227 | | $804.11 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8428 | Jared Nachman | | 451 25th Street | | | Hermosa Beach | CA | 90254 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2342 | Jared VanAusdale | | 4127 SW 77th St. | | | Gainesville | FL | 32608 | | $369.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 415 | Jared Wayde Riley | Jared Riley | 5740 Augusta Ct. | | | Sarasota | FL | 34238 | | $6,208.33 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 843 | Jared Wayde Riley | | 5740 Augusta Ct. | | | Sarasota | FL | 34238 | | $6,208.33 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5861 | Jared Weston | | 6809 Casselberry Court | | | Saint Louis | MO | 63123 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9369 | Jaroslav Masar | | 885 Ursa Ln | | | Foster City | CA | 94404 | | $104.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6335 | Jarrel Leary | | Po Box 11 | | | San Lorenzo | CA | 94580 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2377 | Jarrett S. Chang | | 94-1434 Lanikuhana Ave. #460 | | | Mililani | HI | 96789 | | $6,656.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4753 | Jarret Weintraub | | 6108 NW 72 Avenue | | | Tamarac | FL | 33321 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8793 | Jarrod Castillo | | 13333 Zori Lane | | | Windermere | FL | 34786 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9926 | Jarrod M Bessire | | 9909 Hwy 392 | | | Windsor | CO | 80550 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3804 | Jarrod Parrish | | 52 B Waimahaihai St | | | Kihei | HI | 96753 | | $687.09 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3804 | Jarrod Parrish | | 52 B Waimahaihai St | | | Kihei | HI | 96753 | | $51.48 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9255 | Jas Arora | | 29 Whitehall Way | | | Bellingham | MA | 02019 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2008 | Jasmin Gonzalez | | 112 Irving Street, Apt 1L | | | Jersey City | NJ | 07307 | | $517.09 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2015 | Jasmin Gonzalez | | 112 Irving Street, Apt 1L | | | Jersey City | NJ | 07307 | | $517.09 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 7854 | Jasmine Ball | | Debevoise and Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2718 | Jasmyne Congery | | 8 Meckes Street | | | Springfield | NJ | 07081 | | $631.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2718 | Jasmyne Congery | | 8 Meckes Street | | | Springfield | NJ | 07081 | | $631.30 | Severance | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/09/2017 | 11958 | Jason Beck | | 10535 Oxford Ave | | | Chicago Ridge | IL | 60415 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9948 | Jason Benedict | | 455 Kentmore Terrace | | | Abingdon | MD | 21009 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10476 | Jason Brindel | | 650 English Lake Dr | | | Winter Garden | FL | 34787 | | $58.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/27/2017 | 11988 | Jason Coneway | | 3108 Lakemont Dr. | | | Little Elm | TX | 75068 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5959 | Jason Cook | | 9102 N. Lake Dr. | | | Bayside | WI | 53217 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 8695 | Jason Duncan | | 4458 N 153rd Lane | | | Goodyear | AZ | 85395 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2017 | 12051 | Jason Getchius | | 2119 Camino Laurel | | | San Clemente | CA | 92673 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4546 | Jason Honneffer | | 3900 Willis Rd | | | Mulberry | FL | 33860 | | $1,804.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 846 | Jason Horner | | 14710 Main St. | AA104 | | Mill Creek | WA | 98012 | | $663.46 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 846 | Jason Horner | | 14710 Main St. | AA104 | | Mill Creek | WA | 98012 | | $2,753.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/10/2016 | 11329 | Jason Iozzi | Jason R Iozzi | 18 Skyline Drive | | | Clark | NJ | 07066 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6967 | Jason Isa | | 2416 Paher Pl | | | Honolulu | HI | 96822 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 856 | Jason Kinegele | | 65 Earl St | | | West Warwick | RI | 02893 | | $5,286.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7631 | Jason Klingele | | 430 Highland Dr | | | Moorestown | NJ | 08057 | | $140.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5679 | Jason LaFranchi | Jason | 2518 Alvord Ln | | | Redondo Beach | CA | 90278 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/21/2016 | 11558 | Jason Landry | | 1 Saw Mill Road | | | West Simsbury | CT | 06092 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9538 | Jason Leonard | | 6450 Garlock Way | | | Colorado Springs | CO | 80918 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10984 | Jason Lie | | 3700 Wishire Blvd Suite #645 | | | Los Angeles | CA | 90010 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 4021 | Jason Lydens | | 12804 Roosevelt Lane, Apt H3 | | | Englewood | CO | 80112 | | $3,558.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/24/2016 | 11435 | Jason Masse | | 89 Cattail Lane | | | North Kingstown | RI | 02852 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5460 | Jason Newton | | 1327 Adams Dr | | | Colorado Springs | CO | 80904 | | $10.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8957 | Jason Nuss | | 4070 Markham Place | | | Orlando | FL | 32814 | | $367.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8959 | Jason Nuss | | 4070 Markham Place | | | Orlando | FL | 32814 | | $367.41 | Gift Card Claim | A | 07/26/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8369 | Jason Peter | | 15042 Valley View Drive | | | Savage | MN | 55378 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8200 | Jason R. Sorenson | Jason Sorenson | 3126 222nd CT SE | | | Sammamish | WA | 98075 | | $72.62 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6955 | Jason Reichert | | 7401 Circle Drive | | | Rohnert Park | CA | 94928 | | $10.44 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2016 | 8744 | Jason Rust | | 606 W. State Street | | | O Fallon | IL | 62269 | | $36.67 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5071 | Jason S Knight | | 10042 Danway Ct | | | Bristow | VA | 20136 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1050 | Jason Sackett | The Carlson Law Firm | 100 E Central Expressway | | | Killeen | TX | 76541 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10698 | Jason Sievert | | 16 Palisades Blvd | | | Hawthorn Woods | IL | 60047 | | $40.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5923 | Jason Silverman | | 1348 Lindsay Lane | | | Meadowbrook | PA | 19046 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7755 | Jason Spry | | 424 Riverview Rd | | | Delano | MN | 55328 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5489 | Jason Swaffield | | 285 A Cedar Street | | | San Carlos | CA | 94070 | | $6.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7818 | Jason Tavares | | 231 Dow Ave | | | Carle Place | NY | 11514 | | $30.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6201 | Jason Thompson | | 15708 94th Ave | | | Florissant | MO | 63034 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5920 | Jason Velotta | | 41443 51st Street West | | | Lancaster | CA | 93536 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6014 | Jason Vosberg | | W238N6240 Park Court | | | Sussex | WI | 53089 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5662 | Jason Walton | | 22 Pamrapo Ave. | | | Jersey City | NJ | 07305 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5678 | Jason Wastag | | 2208 N. Aster Pl. | | | Round Lake Beach | IL | 60073 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7320 | Javier Becerra | | 12321 Norlain Ave | | | Downey | CA | 90242 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2101 | Javier Duran Jr | | 4321 W Chandler Blvd | | | Burbank | CA | 91505 | | $4,170.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7729 | Javier Fernandez | | 18610 Chase Street | | | Northridge | CA | 91324 | | $40.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6947 | Javier Perez-Abreu | | 936 Coral Way | | | Coral Gables | FL | 33134 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9179 | Javier Porras | | 9955 Briarwood Ave. | | | Fontana | CA | 92335 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9544 | Jay A Soncrant | | 16227 E Arkansas Dr | | | Aurora | CO | 80017 | | $78.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5339 | Jay Anderson | | 140 Garlic Ave | | | Morgan Hill | CA | 95037 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7993 | Jay Gard | | 1301 67th St SE 12A | | | Auburn | WA | 98092 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2418 | Jay Herman | | 14554 Majestic Eagle Dr | | | Littleton | CO | 80127 | | $3,766.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5263 | Jay Jahnke | | 10748 49th Court NE | | | Albertville | MN | 55301 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4819 | Jay Lutzenberger | | 420 Bluff Meadow Drive | | | Ellisville | MO | 63021 | | $46.29 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4820 | Jay Lutzenberger | | 420 Bluff Meadow Drive | | | Ellisville | MO | 63021 | | $4.89 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7349 | Jay P. Konheim | Jay Konheim | 5320 Traci Drive | | | Santa Barbara | CA | 93111 | | $33.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3949 | Jay Rothman | Law Offices of Jay S. Rothman and Associates | 21900 Burbank Blvd., Suite 210 | | | Woodland Hills | CA | 91367 | | $300,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 9826 | Jay Schoonard | Chuck Schoonard | 726 Se Spokane | | | Portland | OR | 97202 | | $245.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10150 | Jay Schoonard | | 726 SE Spokane | | | Portland | OR | 97202 | | $245.00 | 503(b)(9) Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10757 | Jayakumar Krishnasamy | | 43587 Ellsworth St | Apt 1 | | Fremont | CA | 94539 | | $100.00 | Gift Card Claim | A | | 08/02/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1951 | Jaycie Thompson | | 8200 4th Ave S | | | Bloomington | MN | 55420-2326 | | $1,488.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1951 | Jaycie Thompson | | 8200 4th Ave S | | | Bloomington | MN | 55420-2326 | | $1,132.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2768 | Jaycie Thompson | | 8200 4th Ave S | | | Bloomington | MN | 55420-2326 | | $1,488.00 | Employee Claim (Non-Severance) | A | 05/18/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2768 | Jaycie Thompson | | 8200 4th Ave S | | | Bloomington | MN | 55420-2326 | | $1,132.80 | Employee Claim (Non-Severance) | A | 05/18/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1426 | Jayfer Reyes | | 412 Jade Court | | | Antioch | CA | 94509 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1483 | Jayfer Reyes | | 412 Jade Court | | | Antioch | CA | 94509 | | $11,120.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1434 | Jayla Billadeau | | 7659 E Bates Dr | | | Denver | CO | 80231 | | $1,248.59 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/28/2016 | 3001 | Jaylene Pate | | PO Box 3356 | | | Kailua Kona | HI | 96745 | | $286.90 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 3001 | Jaylene Pate | | PO Box 3356 | | | Kailua Kona | HI | 96745 | | $646.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8852 | Jaymie Chagoya | Helinda Chagoya | 3347 Carol Lane | | | Zion | IL | 60099 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/04/2016 | 11484 | Jayne Gum | | 335 Independence Ave | | | Waterloo | IL | 62298 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4792 | Jayne Micciche | | 204 Highland Avenue | | | Winchester | MA | 01890 | | $93.51 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2238 | Jayson Mariano | | 2636 Dalisay St. | | | San Diego | CA | 92154 | | $1,240.25 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2244 | Jayson Mariano | Angelic Flore | 2636 Dalisay St. | | | San Diego | CA | 92154 | | $1,240.25 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2547 | Jayson Mariano | | 2636 Dalisay St. | | | San Diego | CA | 92154 | | $1,240.25 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2551 | Jayson Mariano | | 2636 Dalisay St. | | | San Diego | CA | 92154 | | $1,240.25 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/06/2016 | 11648 | JB HUNT TRANSPORT, INC | Erica Hayes | 615 JB Hunt Corporate Drive | | | Lowell | AR | 72745 | | $2,700.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 2041 | JCC California Properties, LLC | Attn Nancy J. Newman | Hanson Bridgett LLP | 425 Market Street, 26th Flr. | | San Francisco | CA | 94105 | | $90,968.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 2041 | JCC California Properties, LLC | Attn Nancy J. Newman | Hanson Bridgett LLP | 425 Market Street, 26th Flr. | | San Francisco | CA | 94105 | | $3,032.26 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/13/2016 | 10976 | JCC California Properties, LLC | Attn Nancy J. Newman | Hanson Bridgett LLP | 425 Market Street, 26th Flr. | | San Francisco | CA | 94105 | | $1,187,671.34 | Landlord Claim (Rejection) | A | 05/31/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6759 | JD Deboskey | | 33 Windsor Ln | | | Palm Beach Gardens | FL | 33418 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6772 | JD Deboskey | | 33 Windsor Ln | | | Palm Beach Gardens | FL | 33418 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4406 | JDA Software, Inc. | | 15059 N. Scottsdale Road Suite 400 | | | Scottsdale | AZ | 85254 | | $1,254,917.28 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/14/2016 | 1314 | Jean A Maxwell | | 17389 Nature Walk Trail 205 | | | Parker | CO | 80134 | | $11,290.49 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7117 | Jean A. McManus | | 180 N.E. 43rd Court | | | Oakland Park | FL | 33334 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9007 | Jean Alocati | | 14741 Cork Drive | | | Chino Hills | CA | 91709 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6296 | Jean Elias | | 6 Kensington Court | | | Jackson | NJ | 08527 | | $87.52 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/13/2017 | 12017 | Jean Etheridge | | 1308 Coventry Ct. | | | Winter Haven | FL | 33880 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10370 | Jean Guard | | 2207 Pleasure Run Dr | | | Ruskin | FL | 33570 | | $44.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5962 | Jean Guerrier | | 1635 Old 41 Hwy Suite 112-348 | | | Kennesaw | GA | 30152 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5215 | Jean Lynch | | W142N6292 Mill Ridge Drive | | | Menomonee Falls | WI | 53051 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 87 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3339 | Jean Pierre | | 250 West Sample Road Apt 223 | | | Pompano Beach | FL | 33064 | | $721.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4977 | Jean Sgambati | | 38 Donna Lane | | | Midland Park | NJ | 07432 | | $70.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6222 | Jean Stattenfield | | 376 Clifton Ave. | | | San Carlos | CA | 94070 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9518 | Jean Turner | | 116 Southwood Drive | | | New Canaan | CT | 06840 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 5799 | Jean Vella | | 19 Collyer Drive | | | Ossining | NY | 10562 | | $19.19 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5840 | Jean Vilfrard | | PO Box 4985 | | | Deerfield Beach | FL | 33442 | | $98.51 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8704 | Jean Walker | | 2753 Glasgow Drive. | | | Carlsbad | CA | 92010 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9746 | Jean Zuhorski | | 76 Montego Key | | | Novato | CA | 94949 | | $25.00 | Gift Card Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6483 | Jeana McClusky | | 3144 Aviemore Crt | | | Billings | MT | 59101 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10028 | Jeanette Antico | | 5846 W 64th Pl | | | Chicago | IL | 60638 | | $11.49 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5378 | Jeanette Nichols | | 5255 Vallery Court | | | San Diego | CA | 92130 | | $35.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10794 | Jeanette Sala | | 639 Wilmot Rd | | | Deerfield | IL | 60015 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 810 | Jeanine Konishi | | 1642 Sierra Alta | | | Santa Ana | CA | 92705 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5398 | Jeanine M Persano | | 2545 Summit Glen | | | Escondido | CA | 92026 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9855 | Jeanine Toohey | | 257 Kneen St | Unit 17 | | Shelton | CT | 06484 | | $16.96 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7191 | JeanMarie Catanzano | | 139 Lake Ave | | | Ridgewood | NJ | 07450 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4761 | Jeanne C Zeiser | | 2341 Sterling Pointe Drive | | | Chesterfield | MO | 63005 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7292 | Jeanne Diois | | 2S122 Hampton Lane | | | Lombard | IL | 60148 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/12/2016 | 11359 | Jeanne Franko | | 731 Rockford Road | | | Marakin Sabot | VA | 23103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5857 | Jeanne Pagel | | 1007 N Water St | | | Watertown | WI | 53098 | | $42.03 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/24/2016 | 11216 | Jeanne Thomas | | 23925 W Bayview Rd | | | Antioch | IL | 60002 | | $43.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6309 | Jeanne Senese | | 2S758 Grove Ln | | | Warrenville | IL | 60555 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8292 | Jeannie Ting | | 6525 Crown Blvd #20723 | | | San Jose | CA | 95120 | | $64.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8294 | Jeannie Ting | | 6525 Crown Blvd #20723 | | | San Jose | CA | 95120 | | $27.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3638 | JEDNACHOWSKI, KENNETH L | | 1497 CORTLAND DR | | | NAPERVILLE | IL | 60565-1219 | | $418.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10226 | Jeff Wrasylowsky | | 22346 Sea Bass Drive | | | Boca Raton | FL | 33428 | | $30.50 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5230 | Jeff Aldous | | 354 Mason Rd | | | Milford | NH | 03055 | | $51.43 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/13/2016 | 9613 | Jeff Anderson | | 1254 Cobblestone Dr. | | | Campbell | CA | 95008 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5867 | Jeff Bergstrom | | 240 Exeter Way | | | Corona | CA | 92882 | | $29.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 4993 | Jeff Berkowitz | | 77 Forest Way | | | Morris Plains | NJ | 07950 | | $116.45 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7895 | Jeff Bersch | | 3402 71St Ave NW | | | Gig Harbor | WA | 98335 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7066 | Jeff Brown | | 1485 Fountain View Ln | | | Oxford | MI | 48371 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/17/2016 | 11545 | Jeff C. Peterson | Jeff Peterson | 1230 W. 4575 S. | | | Riverdale | UT | 84405 | | $391.09 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4284 | Jeff Christian | | 5647 N. Palm Ave. B | | | Fresno | CA | 93704 | | $1,789.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4284 | Jeff Christian | | 5647 N. Palm Ave. B | | | Fresno | CA | 93704 | | $1,615.37 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9779 | Jeff Chunlesngdj | | 4545A Travis Circle | | | Joint Base MDL | NJ | 08641 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8325 | Jeff Cifrodella | | 27 Woodland Avenue | | | Denville | NJ | 07834 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6975 | Jeff Constant | | 3438 Willow Ct. | | | White Bear Lake | MN | 55110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6279 | Jeff Davis | | 604 Aborn Ave | | | Elgin | IL | 60124 | | $14.02 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10090 | Jeff Duran | | 1 Camino Bajo | | | Santa Fe | NM | 87508 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5789 | Jeff Gibbons | | 753 E Mountain Sky Ave | | | Phoenix | AZ | 85048 | | $24.18 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 7685 | Jeff Graham | | 20811 Annrita | | | Torrance | CA | 90503 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8775 | Jeff Grau | | 3755 Thousand Oaks Drive | | | San Jose | CA | 95136 | | $62.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8283 | Jeff Hambleton | | 858 South Grape Street | | | Denver | CO | 80246 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5316 | Jeff Hawkins | | 126 Arbor Court | | | Omaha | NE | 68108 | | $179.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8299 | Jeff Hoss | | 628 E Cleveland Ave | | | Fruita | CO | 81521 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5260 | Jeff Huguenard | | 225 Traditions Dr | | | Alpharetta | GA | 30004 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4945 | Jeff L. Steck | | 1273 New England Dr. | | | Corona | CA | 92881 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7215 | Jeff LaVine | | 7245 E Navarro Ave | | | Mesa | AZ | 85209 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8232 | Jeff Lechtaler | | 1191 McClarren Rd. | | | Brentwood | CA | 94513 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/09/2016 | 11669 | Jeff M Hensch | Jeff Hensch | 2296 Walters Road | | | Allison Park | PA | 15101 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 714 | Jeff M Surry | | 2006 Foxfield Dr. | | | Castle Rock | CO | 80104 | | $2,576.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 714 | Jeff M Surry | | 2006 Foxfield Dr. | | | Castle Rock | CO | 80104 | | $2,576.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5195 | Jeff Mars | | 4050 26th Ave N | | | Saint Petersburg | FL | 33713-3325 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4901 | Jeff Mayer | | 130 Gann Way | | | Novato | CA | 94949 | | $40.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4898 | Jeff Mayer | | 130 Gann Way | | | Novato | CA | 94949 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9587 | Jeff Medenwaldt | | 1719 Forest Ave | | | Durango | CO | 81301 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8922 | Jeff Meyer | | 2885 Egan Avenue | | | Eagan | MN | 55121 | | $130.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3550 | Jeff Murphy | | 215 Long Drive | | | McDonough | GA | 30253 | | $85.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1846 | Jeff Nelson | | 517 Grizzley Ct. SE | | | Olympia | WA | 98503 | | $1,114.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/11/2016 | 11346 | Jeff Shaw | | 2063 Main Street 107 | | | Oakley | CA | 94561 | | $350.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 4996 | Jeff Steenhoek | | 2628 E Geddes Place | | | Centennial | CO | 80122 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4743 | Jeff Thomas | | 8115 Sapphire Dr SW | | | Lakewood | WA | 98498 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/19/2016 | 11713 | Jeff Vance | | 2080 Funny Cide St #101 | | | Napa | CA | 94559 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7922 | Jeff Wagner | | N62 W23696 Hickory Dr | | | Sussex | WI | 53089 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7879 | Jeff Weiss | | 12 Bremerton Circle | | | Redwood City | CA | 94065 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1557 | JEFFERSON CNTY TREASURER | | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419-2520 | | $57,911.00 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/29/2016 | 3023 | Jeffary A Norwood | | 1828 Edgewater Ave | | | Cheyenne | WY | 82009 | | $1,664.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4034 | Jeffery L Wise | | 496 East 29th St. | | | Paterson | NJ | 07514 | | $640.85 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1109 | Jeffrey Alderson | | 979 Poplar Ct | | | Simi Valley | CA | 93065 | | $8,096.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6900 | Jeffrey Chandler | | 914 Home Avenue | | | Oak Park | IL | 60304 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4955 | Jeffrey Cohen | | 11 Deer Cross Court | | | Reisterstown | MD | 21136 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4194 | Jeffrey Douglas Burnside | | 15826 Creekhaven Drive | | | Houston | TX | 77084 | | $2,145.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 88 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4194 | Jeffrey Douglas Burnside | | 15826 Creekhaven Drive | | | Houston | TX | 77084 | | $2,173.98 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4072 | Jeffrey E. Pink | | 2104 West Arbor Ave | | | Littleton | CO | 80120 | | $1,826.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2682 | Jeffrey Ericson | | 9777 Clairton Ln | | | Highlands Ranch | CO | 80126 | | $3,272.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8181 | Jeffrey Foster | | 3166 Vickery Dr | | | Marietta | GA | 30066 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 8883 | Jeffrey Fujimoto | | 2453-C Pauoa Road | | | Honolulu | HI | 96813 | | $14.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7234 | Jeffrey G. Braucht | | 9755 S.W. 142 Dr. | | | Miami | FL | 33176 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6974 | Jeffrey Hendry | | 5331 Winchester Dr | | | Troy | MI | 48085 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6748 | Jeffrey Kaitcer | | 5005 Ranchview Rd | | | Fort Worth | TX | 76109 | | $47.63 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/05/2016 | 11489 | Jeffrey Koehler | | 241 3rd Street | | | Easton | PA | 18042 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2889 | Jeffrey L. Kinnikin | | 501 Springwood Drive | | | Belleville | IL | 62220 | | $5,630.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8634 | Jeffrey Lee | | 80 N 200 W | | | Pleasant Grove | UT | 84062 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9046 | Jeffrey Mau | | 36 Mamalahoa Place | | | Honolulu | HI | 96817 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8293 | Jeffrey Miller | | 30 Parkview Circle | | | Corte Madera | CA | 94925 | | $44.86 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6248 | Jeffrey Muse | Jeff Muse | 30 Barco Rd | | | N. Andover | MA | 01845 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10625 | Jeffrey Orbin | | 321 Bream Ave #303 | | | Fort Walton Beach | FL | 32548 | | $20.67 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/02/2017 | 11764 | Jeffrey Pettiford | | 9345 S Pleasant Ave | | | Chicago | IL | 60643 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10380 | Jeffrey R Gardner | Jeff Gardner | 5974 St Hwy 7 | | | Oneonta | NY | 13820 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/16/2017 | 11829 | Jeffrey Reeves | | 4301 Jenkins Dr | | | Plano | TX | 75024 | | $50.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1460 | Jeffrey Robertson | | 5314 Larrabee Way | | | Mount Vernon | WA | 98273 | | $1,594.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10003 | Jeffrey Rubinstein | | 1399 East Poplar Pl. | | | Littleton | CO | 80121 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4363 | Jeffrey Sandelman, Alison Schreier, and Tracy Brewer, as Successor Co-Trustees of the Pasan Trust, et.al. | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | | $237,496.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4372 | Jeffrey Sandelman, Alison Schreier, and Tracy Brewer, as Successor Co-Trustees of the Pasan Trust, et.al. | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | | $237,496.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 741 | JEFFREY SLUSARZ | | 1830 JULIAN ST | | | DENVER | CO | 80204-1622 | | $5,999.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7304 | Jeffrey Spencer | | PO Box 2611 | | | Fremont | CA | 94536 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4468 | Jeffrey W. Matthews | Jeffrey W Kloeckl | 1804 E. Rovey Ave. | | | Phoenix | AZ | 85016 | | $224.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/12/2017 | 11814 | Jeffrey W. Smith | | 1001 Burnt Hickory Rd #733 | | | Marietta | GA | 30064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3184 | Jeffrey Werkheiser | | 13431 W 85TH DR | | | Arvada | CO | 80005 | | $1,839.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/21/2016 | 2323 | Jeffrey Wiens | | 4946 Anna Dr | | | San Jose | CA | 95124 | | $1,021.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/04/2016 | 11637 | Jeffrey Yarmouth | Jeffrey L Yarmouth | 102 Fulton Street | 7E | | New York | NY | 10038 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 06/13/2016 | 1139 | Jeffrey York | | 279 Timberland Ct | | | Oldsmar | FL | 34677 | | $2,290.72 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6563 | Jeleany Mesa | | 2732 West 68th Place | | | Hialeah | FL | 33016 | | $25.74 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10048 | Jen Lan Boyer | | 19 Debbie Ct | | | Albany | NY | 12205 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7589 | Jena Heston | | 1970 Bleam Road | | | Quakertown | PA | 18951 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8578 | Jeneanne Martinez | | 109-37 217th Street | | | Queens Village | NY | 11429 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6455 | Jenelle Martinez | | 14 Serrell Drive | | | Montvale | NJ | 07645 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8802 | Jenelle Mercurio | | 109 Langlais Drive | | | Hope | RI | 02831 | | $26.99 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6868 | Jenessa Palek | | 514 Jackson Ave | | | Woodbine | NJ | 08270 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1546 | Jenkins, Jeremy W | | 5539 E Burnside St. Suite B | | | Portland | OR | 97215 | | $626.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2393 | JENKINS, RYAN C. | | 1347 SKY RIDGE | | | SAN MARCOS | CA | 92078 | | $3,902.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2242 | Jenna Cisneros | Lisa M Hoglen | 31 Vignola Ct | | | Oakley | CA | 94561 | | $600.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2242 | Jenna Cisneros | Lisa M Hoglen | 31 Vignola Ct | | | Oakley | CA | 94561 | | $231.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2247 | Jenna Cisneros | | 31 Vignola Ct | | | Oakley | CA | 94561 | | $600.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2247 | Jenna Cisneros | | 31 Vignola Ct | | | Oakley | CA | 94561 | | $231.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3363 | Jenna Erdie | | 1001 E Bayaud Ave, #1010 | | | Denver | CO | 80209 | | $1,055.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4012 | Jenna Kaufold | | 3597 Amber Sun Circle | | | Castle Rock | CO | 80108 | | $330.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8146 | Jenna Kromray | | 3454 Ruffin Road #2W | | | San Diego | CA | 92123 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2151 | Jenna Morcos | | 26 Dietes Ct | | | Ladera Ranch | CA | 92694 | | $2,232.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4699 | Jenny Brooks | | 10310 Lady Grace Lane | | | Charlotte | NC | 28270 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/22/2016 | 11283 | Jenna Shiosaki | | 6561 4th Ave NE | Apt 102 | | Seattle | WA | 98115 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6788 | Jenne Cessar | | 10112 Laurel Park Ave | | | Bakersfield | CA | 93312 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6127 | Jennefer Weeks | | 5963 Anvil Court | | | Golden | CO | 80403 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8782 | Jenni Goliman | | 50 Santa Clara Ave | | | San Francisco | CA | 94127 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3603 | Jennifer A. Ross | | 4242 Perry Street | | | Denver | CO | 80212 | | $2,202.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3601 | Jennifer A. Ross | | 4242 Perry Street | | | Denver | CO | 80212 | | $2,202.53 | Employee Claim (Non-Severance) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 01/17/2017 | 11835 | Jennifer A. Trout | | 22 E. Custis Ave | | | Alexandria | VA | 22301 | | $167.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5838 | Jennifer AR | | 4734 Summer Song Court | | | Buford | GA | 30518 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7324 | Jennifer Allen | | 30 Stag Ln | | | Greenwich | CT | 06831 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7168 | Jennifer Ann Chasser | | 1966 Hornblend Street Apt. 4 | | | San Diego | CA | 92109 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 89 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4334 | Jennifer Bassora | | 13 Ridge Ave | | | Bloomfield | NJ | 07003 | | $1,350.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6603 | Jennifer Berta | | 16 Blakely Ave | | | Dover | NJ | 07801-1824 | | $72.48 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10145 | JENNIFER BOUDREAUX | | 31802 Oak Thicket Ct | | | Conroe | TX | 77385 | | $17.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/20/2017 | 12135 | Jennifer Brown | | 06402 CR 689 | | | South Haven | MI | 49090 | | $762.93 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1392 | Jennifer C Garrigan | | 931 Riddlewood Rd | | | Highlands Ranch | CO | 80129 | | $2,519.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4057 | Jennifer Carlson | | 6944 S. Clarkson St. | | | Centennial | CO | 80122 | | $3,196.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8051 | Jennifer Cho | Gavin Maui Cho | 706 Andover Drive | | | Burbank | CA | 91504 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5140 | Jennifer Christian | | 6718 S Catawba Way | | | Aurora | CO | 80016 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/13/2016 | 11360 | Jennifer DaRosa | | 3 Spring Brook Lane | | | Lakeville | MA | 02347 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5387 | Jennifer Dasaro | | 2 Wack Wack Unit 7 | | | Vernon | NJ | 07462 | | $42.79 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6253 | Jennifer Davis | | 3903 E Topeka Dr | | | Phoenix | AZ | 85050 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6227 | Jennifer Deininger | | 3S102 Blackcherry Lane | | | Glen Ellyn | IL | 60137 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/13/2016 | 9615 | Jennifer Dennis | | 12061 County Rd 192 | | | Savannah | MO | 64485 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/06/2016 | 11495 | Jennifer Dockery | | 82707 Bradford Rd | | | Creswell | OR | 97426 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8460 | Jennifer Ellermeyer | | 10448 Eastbourne Court | | | Truckee | CA | 96161 | | $49.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/14/2016 | 11366 | Jennifer Embleton | | PO Box 1363 | | | El Cajon | CA | 92020 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6822 | Jennifer Estes | | 5664 Kipling Parkway #8-401 | | | Arvada | CO | 80002 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10143 | Jennifer Falco | | 932 E. Windsor Circle | | | Fresno | CA | 93720 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/23/2016 | 11568 | Jennifer Faulkner | Jenny Faulkner | 204 S Quentine Ave | | | Milliken | CO | 80543 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/30/2017 | 12140 | Jennifer Fauth | | 58-295 Kaunala Pl | | | Haleiwa | HI | 96712 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11061 | JENNIFER FIORELLO | | 67 ROMAN AVENUE | | | STATEN ISLAND | NY | 10314 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6300 | Jennifer Foster | | 3745 Riviera Dr Apr 9 | | | San Diego | CA | 92109 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1669 | Jennifer Galzerano | | 1258 Marion St. | Apt. 303 | | Denver | CO | 80218 | | $546.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5925 | Jennifer Garcia | | 411 N Maple St | | | Mount Prospect | IL | 60056 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/04/2016 | 10186 | Jennifer Garcia | | 119 Majestic South | | | Lincroft, | NJ | 07738 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1030 | Jennifer Geoffroy | | 3141 East Weaver Avenue | | | Centennial | CO | 80121 | | $2,106.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6504 | Jennifer Grandberry | | 746 S Durton Ave | | | Arlington Heights | IL | 60005 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6433 | Jennifer Grubb | | 6 Hardy Dr | | | Flemington | NJ | 08822 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7362 | Jennifer Guber | | 30652 Nickerson Loop | | | Wesley Chapel | FL | 33543 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/12/2017 | 11811 | Jennifer Hayes | | 1 Maplewood Lane | | | Pelham | NH | 03076 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5727 | Jennifer Hillery | | 593 Summer Ave | | | Reading | MA | 01867 | | $64.05 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4336 | JENNIFER HONEA | LAW OFFICE OF RANDAL T. MASON | 1620 FIFTH AVENUE, SUITE 825 | | | SAN DIEGO | CA | 92101 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5885 | Jennifer Hong | | 1101 Granvia Altamira | | | Palos Verdes Estates | CA | 90274 | | $115.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7343 | Jennifer Hoyt | | 125 44th Street | | | Sacramento | CA | 95813 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6927 | Jennifer J Lin | | 758 Niantic Drive | | | Foster City | CA | 94404 | | $37.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4065 | Jennifer Jeannot | | 2338 S Perry St | | | Denver | CO | 80219 | | $1,882.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9204 | Jennifer Jellinger | | 11535 52nd Ave N | | | Plymouth | MN | 55442 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6777 | Jennifer K Woroner | | 4525 Sunrise Drive South | | | St. Petersburg | FL | 33705 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/11/2016 | 9084 | Jennifer Kaawa | | 632 11th Avenue | | | Honolulu | HI | 96816 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5521 | Jennifer Kimball | Spencer Kimball | 26691 Valpariso Dr. | | | Mission Viejo | CA | 92691 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/12/2016 | 11521 | Jennifer Kocienda | | 9 Lakeview Ave | | | Massapequa | NY | 11758 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6864 | Jennifer L Ripka Babcock | | 825 Maple Court | | | Maitland | FL | 32751 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9130 | Jennifer L. Cascone | | 54 Chestnut Street | | | Massapequa | NY | 11758 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9822 | Jennifer L. Davis | | 1619 Stoddard Ave | | | Wheaton | IL | 60187 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/03/2017 | 11949 | Jennifer L. McGee | | 1521 Kirk Ave | | | Thousand Oaks | CA | 91360 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7070 | Jennifer Lainez | | 440 Valverde Dr | | | South San Francisco | CA | 94080 | | $16.54 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5912 | Jennifer Leone | | 43 Manchester Rd | | | Sewell | NJ | 08080 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6297 | Jennifer Leto | | 5 Eastwood Blvd | | | Manalapan | NJ | 07726 | | $82.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8033 | Jennifer Littleton | | 2860 Canyon Crest Lane | | | Highlands Ranch | CO | 80126 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/11/2016 | 11347 | Jennifer Lordo | | 1 Little John Rd | | | Manalapan | NJ | 07726 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9461 | Jennifer Lott | | 555 Booth Ave. | | | Pueblo | CO | 81001 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2864 | Jennifer Luckett | | 5060 N 61st | | | Milwaukee | WI | 53218 | | $1,108.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 5457 | Jennifer McAndrews | Francis McAndrews | 215 Sumner Rd | | | Annapolis | MD | 21401 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4663 | Jennifer McBride | | 417 Bellmar Ln | | | Friendswood | TX | 77546 | | $3,346.60 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8032 | Jennifer McGuigan | | 655 Palm Avenue | | | Los Altos | CA | 94022 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7864 | Jennifer Meitz | | 221 Wenzin Way | | | West Chester | PA | 19382 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1149 | JENNIFER METZ | | 10062 E WYOMING PLACE #2221 | | | DENVER | CO | 80247 | | $1,269.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5197 | Jennifer Mixell | | 5216 Mt Alfan Dr | | | San Diego | CA | 92111 | | $5.56 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4942 | Jennifer Moores | | 1207 Crestview Dr | | | Cardiff | CA | 92007 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5129 | Jennifer Moores | | 1207 Crestview Dr | | | Cardiff | CA | 92007 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5130 | Jennifer Moores | | 1207 Crestview Dr | | | Cardiff | CA | 92007 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5171 | Jennifer Moores | | 1207 Crestview Dr | | | Cardiff | CA | 92007 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5845 | Jennifer Myer | | 9342 SW 232nd Way | | | Miami | FL | 33190 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9724 | Jennifer Nelson | | 29170 Isle Ave. | | | Northfield | MN | 55057 | | $24.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/22/2016 | 10291 | Jennifer Nguyen | | 7345 S Durango Dr, Bldg B, 107 106 | | | Las Vegas | NV | 89113 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1351 | Jennifer Niswender | | 305 Amber Drive | | | Windsor | CO | 80550 | | $1,600.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8923 | Jennifer ODell | | 79 Lillian Ct | | | Forest Hill | MD | 21050 | | $74.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5759 | Jennifer Peloquin Biel | | 9740 Wildflower Lane | | | Munster | IN | 46321 | | $55.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5202 | Jennifer Philips | | 7595 Grady Circle | | | Castle Rock | CO | 80108 | | $1.54 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5202 | Jennifer Philips | | 7595 Grady Circle | | | Castle Rock | CO | 80108 | | $21.17 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7033 | Jennifer R Cataldo | | 3520 N Damen Ave #2 | | | Chicago | IL | 60618 | | $94.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5738 | Jennifer Reinhardt | | 25289 Shadescale Dr | | | Murrieta | CA | 92563 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1066 | Jennifer Robin Woodley | | 7557 E. Warren Circle | Apartment # 5-302 | | Denver | CO | 80231 | | $464.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7207 | Jennifer Robinson | | 845 Little Valley Rd | | | Martinez | CA | 94553 | | $26.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5180 | Jennifer Romano | | 224 South Broadway Apt. 1W | | | Tarrytown | NY | 10591 | | $15.49 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9408 | Jennifer Santosuosso | | 104 Hidden Hollow Dr | | | Pelham | NH | 03076 | | $135.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5932 | Jennifer Schofield | | 30 Squire Street | | | Franklin | MA | 02038 | | $25.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5361 | Jennifer Schroeder | | 4787 Highcroft Ct | | | Eagan | MN | 55122 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5805 | Jennifer Shackelford | | 17 Broad St | | | Wilmington | MA | 01887 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7892 | Jennifer Sisco | | 8 Wimbleton Ln | | | Little Egg Harbor | NJ | 08087 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8518 | Jennifer Stellato | | 6326 NW 78th Place | | | Parkland | FL | 33067 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1410 | Jennifer Swenson | | 190 S. Cleveland Ave | | | Louisville | CO | 80027 | | $3,307.42 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3429 | Jennifer Swenson | | 190 S. Cleveland Ave | | | Louisville | CO | 80027 | | $2,441.98 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 9039 | Jennifer Sylvester | | 9808 Dubarry Street | | | Glenn Dale | MD | 20769 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7036 | Jennifer Takagishi | | 10411 Lightner Bridge Dr | | | Tampa | FL | 33626 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10932 | Jennifer Tinsley | | 3565 SouthVillage Dr. | | | Medford | OR | 97504 | | $120.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7037 | Jennifer Toscano | | 14 Sabrina Drive | | | Eastport | NY | 11941 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7839 | Jennifer Trout | | 1332 Glenover Way | | | Marietta | GA | 30062 | | $150.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6447 | Jennifer Walsh | | 16541 Stuart Ave | | | Orland Park | IL | 60467 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/17/2016 | 11709 | Jennifer Wambach | | 2 The Prado | | | Saint Louis | MO | 63124 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8217 | Jennifer Weir | | 1180 E. Melody Ct | | | Gilbert | AZ | 85234 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9593 | Jennifer Wentworth | | 706 Grove Lane | | | Rainier | WA | 98576 | | $68.90 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9373 | Jennifer Yarbrough | | 1595 Hawk View Dr | | | Encinitas | CA | 92024 | | $17.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 11619 | Jennifer Yeager | | 208 7th Ct NE | | | Bondurant | IA | 50035 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/17/2016 | 11544 | Jennifer Bellino | | 60 Beacon Hill Drive | | | Storrs Mansfield | CT | 06268 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10774 | Jenny Brown | | 2212 Wood Creek | | | Germantown | TN | 38138 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/13/2016 | 11694 | Jenny Gardner | | 446 Old County Road Ste. 100, #424 | | | Pacifica | CA | 94044 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7392 | Jenny Jung | | 854 Robinwood Road | | | Township of Washington | NJ | 07676 | | $60.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10680 | Jenny Kilian | | 41708 County Road 43 | | | Ault | CO | 80610 | | $183.93 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8973 | Jenny Lewis | | 1191 NW 185th Terrace | | | Pembroke Pines | FL | 33029 | | $95.42 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5896 | Jenny Loh | | 4855 Fremont Dr | | | Campbell | CA | 95008 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/12/2016 | 10959 | Jenny Mosqueda | | 1600 Forest Lakes | | | West Palm Beach | FL | 33406 | | $75.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 01/12/2017 | 11813 | Jeong Keol Kang | | 3107 Newton St. #47 | | | Torrance | CA | 90505 | | $152.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8040 | Jeongsuk Park | | 8L Madison Park Gdns | | | Port Washington | NY | 11050 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1849 | Jered Kern | | 1140 Carbon Junction #3 | | | Durango | CO | 81301 | | $3,748.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1869 | Jeremiah Belveal-Thompson | | 14050 E Linvale Pl #301 | | | Aurora | CO | 80014 | | $4,762.64 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8948 | Jeremiah Gabbard | | 330 Saratoga Road | Box 89632 | | Honolulu | HI | 96830 | | $75.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1333 | Jeremiah Marshall | | 10851 Otsego St | | | North Hollywood | CA | 91601 | | $206.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/02/2016 | 11635 | Jeremie Toma | | 15868 N 185th Ave | | | Surprise | AZ | 85388 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/05/2016 | 4474 | Jeremy Cuellar | | 10501 S. Clovis Ave | | | Fowler | CA | 93625 | | $466.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/05/2016 | 4474 | Jeremy Cuellar | | 10501 S. Clovis Ave | | | Fowler | CA | 93625 | | $839.05 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8192 | Jeremy Greenwalt | | 130 Opal Lane | | | Carrollton | GA | 30116 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/05/2016 | 601 | Jeremy J Wittmeier | | 5797 W Louisiana Ave | | | Lakewood | CO | 80232 | | $4,079.62 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1658 | Jeremy J Wittmeier | | 5797 W Louisiana Ave | | | Lakewood | CO | 80232 | | $4,082.12 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1864 | Jeremy James Fischer | | 3915 Cedar Ave S | | | Minneapolis | MN | 55407 | | $4,187.15 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 844 | Jeremy Martineau | | 4000 Dunwoody Park 2404 | | | Dunwoody | GA | 30338 | | $3,353.94 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1675 | Jeremy Nocon | | 8530 Costa Verde Blvd #1105 | | | San Diego | CA | 92122 | | $13,660.73 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2710 | Jeremy R Bennett | | 3011 Oak St | | | Lakewood | CO | 80215 | | $2,953.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1182 | Jeremy Reynolds | | 15017 134th Ave SE | | | Renton | WA | 98058 | | $1,053.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5677 | Jeremy Rutland | | 1267 Berkman Circle | | | Sanford | FL | 32771 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5283 | Jeremy Stipe | | 3205 Ivy Chase Way NE | | | Atlanta | GA | 30342 | | $53.73 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/29/2016 | 3018 | Jeremy Swenson | | 887A 248th Street | | | Osceola | WI | 54020 | | $1,271.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6037 | Jeremy Vannatta | | 1214 Forest Ave | | | Evanston | IL | 60202 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1358 | Jerenis Santiago | | 221 East 122nd St | Apt 2803 | | New York | NY | 10035 | | $388.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6416 | Jerimiah Morey | | 16035 Ludlow St. | | | Granada Hills | CA | 91344 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6664 | Jermon Bacchus | | 3420 Gaither Road | | | Windsor | MD | 21144 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3011 | Jerome Hartung | | 221 4th Street | | | Holdingford | MN | 56340 | | $2,673.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/29/2016 | 3011 | Jerome Hartung | | 221 4th Street | | | Holdingford | MN | 56340 | | $0.01 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1717 | Jermell Welch | | 1185 Fairway Overlook | | | Fayetteville | GA | 30215 | | $5,605.96 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 11/19/2016 | 11554 | Jerri Jackson | | 3630 State Hwy. 87 South | | | Hemphill | TX | 75948 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8961 | Jerrilyn Rinaldi | | 7 Bishops Way | | | North Reading | MA | 01864 | | $59.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6976 | Jerry Bui | | 335 Harder Rd | | | Hayward | CA | 94544 | | $69.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8048 | Jerry Grage | | April VanRuler | 717 N Tejon | | | Colorado Springs | CO | 80903 | | $37.64 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1080 | Jerry Johnson | | 6553 Trappers Trail | | | Parker | CO | 80134 | | $4,956.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2333 | Jerry Solin | | PO 1981 | | | Roswell | GA | 30077 | | $1,471.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 91 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2016 | 87 | Jersey Central Power & Light | FirstEnergy | 331 Newman Spring Road, Bldg. 3 | | | Red Bank | NJ | 07701 | | $21,176.81 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3311 | JESBERGER, THEODORE | | 146 HURFFVILLE CROSSKEYS RD | | | SEWELL | NJ | 08080 | | $552.32 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8108 | Jeshon Shrestha | | 4091 Foss Road | | | Minneapolis | MN | 55421 | | $47.38 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5177 | Jess Langerman | | 7275 N. Beach Drive | | | Fox Point | WI | 53217 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4299 | Jesse Barton | | 9001 E Nassau Ave | | | Denver | CO | 80237 | | $8,450.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2592 | Jesse Ko | | 99-173 Kohomua St | Apt 7-A | | Aiea | HI | 96701 | | $1,083.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6630 | JESSE LEONARD | | 514 EAGLES WING ST NW | | | SALEM | OR | 97304 | | $28.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/14/2016 | 10997 | Jesse Lo Re | | 6460 Via Benta | | | Boca Raton | FL | 33433 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1860 | Jesse Oller | | 7681 CR 213 | | | Durango | CO | 81303 | | $1,053.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1659 | Jesse Peacock | | 3035 Birch Ave | | | Boulder | CO | 80305 | | $904.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7376 | Jesse Perry | | 2233 E 27th Ave | | | Apache Juction | AZ | 85119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8716 | Jessebeth Vasquez | | 3620 SW 88 Ct | | | Miami | FL | 33165 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8975 | Jessica Abbondanzio | | 3244 Nimitz Blvd. Unit 5 | | | San Diego | CA | 92106 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3662 | Jessica Ammons | | 521 Lynchfield Ave | | | Altamonte Springs | FL | 32174 | | $559.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10088 | Jessica Antances | | PO Box 8971 | | | Avon | CO | 81620 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7594 | Jessica Capone | | 20 Rail Place | | | Toms River | NJ | 08755 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10666 | Jessica Cohn | | 1441 Rhode Island Ave NW, Apt 510 | | | Washingon | DC | 20005 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1966 | Jessica Coralene Espericueta | | 1599 43rd Street NE | | | Auburn | WA | 98002 | | $5,897.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/28/2016 | 11247 | Jessica D. Fowler | | 3310 Sawtelle Blvd. #209 | | | Los Angeles | CA | 90066 | | $99.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7943 | Jessica Davis | | 3413 W Adobe Dam Rd | | | Phoenix | AZ | 85027 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/30/2016 | 11458 | Jessica Difiore | | 1421 E Joseph Way | | | Gilbert | AZ | 85295 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/23/2016 | 11214 | Jessica Duke | | 3372 Tumbling River Dr | | | Clermont | FL | 34711 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5548 | Jessica Garza | | 23961 Warsaw St | | | Mission Viejo | CA | 92691 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6867 | Jessica Henry | | 42 Oakwood Ave | | | Montclair | NJ | 07043 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9024 | Jessica Hinojosa | | 2170 N Rancho Ave DPTD113 | | | Colton | CA | 92325 | | $70.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 353 | JESSICA JEANNE LLC | JESSICA EATON | 3008 ELIZABETH STREET | | | DENVER | CO | 80205 | | $7,750.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/09/2017 | 11796 | Jessica Kayla Greth | Kayla Greth | 2930 Bay Village Cr 2085 | | | Santa Rosa | CA | 95403 | | $8.68 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6520 | Jessica Keigley | | 12015 Maycheck Lane | | | Bowie | MD | 20715 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4067 | Jessica Koselke | | 4N661 Hawthorne Ave | | | Bensenville | IL | 60106 | | $4,153.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4335 | Jessica L Sales | | 3169 S. Grant St | | | Englewood | CO | 80113 | | $1,760.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7196 | Jessica LeBeck | | 1017 S Coffman St | | | Longmont | CO | 80501 | | $29.14 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6302 | Jessica Lowy | | 10730 E Butherus Dr | | | Scottsdale | AZ | 85255 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7595 | Jessica Moncada | Kendall Drinkwater | 157 Manchester St | | | Leominster | MA | 01453 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8560 | Jessica N Canaan | | 709 Crystal Drive | | | Ocoee | FL | 34761 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10599 | Jessica N Heinicke | | 1955 De La Pena Avenue | | | Santa Clara | CA | 95050 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9044 | Jessica Ospital | | 113 Springwood Way | | | South San Francisco | CA | 94080 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7293 | Jessica Pineda | | 4232 SW 166 Ct | | | Miami | FL | 33185 | | $59.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6925 | Jessica Rhodes | | 18100 NE 95th St Apt RR3087 | | | Redmond | WA | 98052 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 837 | Jessica Sandman Lerchbacher | | 123 S. Bannock St. | | | Denver | CO | 80223 | | $5,149.17 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3420 | Jessica Sandman Lerchbacher | | 123 S. Bannock St. | | | Denver | CO | 80223 | | $4,444.99 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9415 | Jessica Seifel | | 18 Knollwood Rd | | | West Hartford | CT | 06110 | | $10.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1785 | Jessica Spalton | | 10230 Brookville Lane | | | Boca Raton | FL | 33428 | | $575.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/26/2016 | 11236 | Jessica Tamayo | | 11321 SW 52 Terrace | | | Miami | FL | 33165 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1595 | Jessica Wehmeyer | | 1700 Street Road | Apt L10 | | Warrington | PA | 18976 | | $133.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/13/2016 | 10982 | Jessica Withum | | 232 Lombardy Avenue | | | Warrington Lauderdale by the Sea | FL | 33308 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3571 | Jessie Busse | | 13401 Morgan Avenue S | Apt. 130 | | Burnsville | MN | 55337 | | $1,654.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/01/2016 | 11468 | Jessie E. Ruzwallace | | PO Box 5100 | | | Carson | CA | 90749 | | $68.84 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3055 | Jessie Jones | | 178 Winks Road | | | Fulton | NY | 13069 | | $4,230.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/13/2016 | 11689 | Jessie Nichols | | 12112 Manley St | | | Garden Grove | CA | 92845 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6267 | Jessika Hansen | | 19514 Burke Ave. N | | | Shoreline | WA | 98133 | | $118.82 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2919 | Jesus Diaz De Leon | | 10080 Raritan Way | | | Thornton | CO | 80260 | | $1,599.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5879 | Jesus E. Rodriguez | | 5451 Berkeley Road | | | Santa Barbara | CA | 93111 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6019 | Jesus Garcia | | 10153 Hartford Ct Apt 1B | | | Schiller Park | IL | 60176 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 4905 | Jesus Guacaran | | 11448 Center Lake Dr | | | Windermere | FL | 34786 | | $7.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5750 | Jesus Mendoza | | 2516 S. Clinton Ave | | | Berwyn | IL | 60402 | | $43.60 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8138 | Jesus Rios | Jesse | 6022 Santana Drive | | | Colorado Springs | CO | 80923 | | $13.95 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1381 | Jesus Rivera | | 16903 Molina Place | | | Parker | CO | 80134 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6305 | Jeulee A. Lackey | | W360N9325 Brown Street | | | Oconomowoc | WI | 53066 | | $147.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 9133 | Jhoan Daniels | | 247 N 10th St | | | San Jose | CA | 95112 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8340 | Jia Hong | | 1296 Tweed Ct. | | | Vienna | VA | 22182 | | $35.71 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5711 | Jian Shao | | 7 Ledgelawn Ave | | | Lexington | MA | 02420 | | $10.55 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2017 | 12036 | Jie Fu | | 69- 33 Alderton St | | | Rego Park | NY | 11374 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2016 | 6639 | Jill | | 1934 43rd Avenue | | | San Francisco | CA | 94116 | | $7.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8085 | Jill Cammisa | | 3908 S Ocean Blvd, M-122 | | | Highland Beach | FL | 33487 | | $63.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5782 | Jill Cerny | | 9 S. 129 Cumnor Rd. | | | Downers Grove | IL | 60516 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11011 | Jill D. Reding | | 2317 Park Dr. | | | West Des Moines | IA | 50265 | | $67.82 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2325 | Jill Diane Koski | | 6355 Bartlett Blvd. | | | Mound | MN | 55364 | | $220.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/22/2016 | 11418 | Jill Endres Tomek | | 336 Magowan Ave | | | Iowa City | IA | 52246 | | $123.97 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11023 | Jill Hansen | | 1705 N. Cedar St. | | | Tacoma | WA | 98406 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7722 | Jill Kallinger | | PO Box 471 | | | Drain | OR | 97435 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10703 | Jill Kraus | | 30 Via De La Mesa | | | Rancho Santa Margarita | CA | 92688 | | $25.90 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5723 | Jill Levine | | 409 N. Pacific Coast Hwy, #482 | | | Redondo Beach | CA | 90277 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5558 | Jill McNichols | | 10122 South Harding | | | Chicago | IL | 60655 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3679 | Jill Reihing | | 2419 Stanley Drive | | | Toms River | NJ | 08753 | | $12,345.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8155 | Jill Richardson | | 140 Calle Del Viento | | | Sedona | AZ | 86336 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8954 | Jill S. Josephson | Jill Josephson | 10204 Fleming Avenue | | | Bethesda | MD | 20814 | | $17.51 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4144 | Jill Shields | | 865 S. Medea Way | | | Denver | CO | 80209 | | $10,035.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1058 | Jillian Claire Chambers | | 3750 Marshall St | | | Wheat Ridge | CO | 80033 | | $1,465.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1058 | Jillian Claire Chambers | | 3750 Marshall St | | | Wheat Ridge | CO | 80033 | | $1,683.31 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9796 | Jillian Hegarty | | 42 Berkley Street | | | Merrimack | NH | 03054 | | $67.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1634 | Jillian Williams | | 3665 Wind Rose Pl | | | Castle Rock | CO | 80108 | | $859.82 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1637 | Jillian Williams | | 3665 Wind Rose Pl | | | Castle Rock | CO | 80108 | | $859.82 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 6989 | Jim Arenz | | 22 Iroquois Drive | | | Clarendon Hills | IL | 60514 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5330 | Jim Baker | | 312 San Miguel | | | San Mateo | CA | 94403 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8166 | Jim Benson | | 328 Valdez Ave | | | Half Moon Bay | CA | 94019 | | $69.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5221 | Jim Cottrill | | N20 W26676 Sawgrass Lane | | | Pewaukee | WI | 53072 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5875 | Jim DEntremont | | 7 Cherokee Lane | | | Wilmington | MA | 01887 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9780 | Jim Krohn | | 17230 Exeter Place | | | Northridge | CA | 91325 | | $174.44 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5493 | Jim Lepor | Lepor | 6 Natalie Marie | | | Oakland | NJ | 48363-2468 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5181 | Jim Maxfeld | | 3976 Red Root Road | | | Lake Orion | MI | 48360 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8045 | Jim Sarkisian | | 2403 Manchester Drive | | | Valparaiso | IN | 46385 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8074 | Jim Sarkisian | | 2403 Manchester Drive | | | Valparaiso | IN | 46385 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10026 | Jimmy Madsen | | 3125 216th Pl SE | | | Bothell | WA | 98021 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8308 | Jinah Conroy | | 15 Valleyview Terrace | | | Novato | CA | 94949 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 4776 | Jing Chen | | 20911 Ekenda Drive | | | Cupertino | CA | 95014 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10669 | JING LI | | 3774 QUARTER MILE DR | | | SAN DIEGO | CA | 92130 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11259 | Jinmei Xu | | 1751 2/08th PL SE | | | Sammamish | WA | 98075 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 10/12/2016 | 11355 | Jinsung Kim | | 352 Legacy Dr | | | Henderson | NV | 89014 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/13/2016 | 9612 | Jinzhu Gao | | 1130 Mill Way | | | Stockton | CA | 95209 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6814 | Jisung Yun | | 131 Christie Street | | | Ridgefield Park | NJ | 07660 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10761 | JJD LLC | David J. Reier, Esquire | Posternak Blankstein Lund, LLP | Prudential Center | 800 Boylston Street | Boston | MA | 02199 | | $1,474,575.56 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11107 | JLPK - Levittown NY LLC | Attn Tod Friedman | Posternak Blankstein Lund, LLP c/o Schottenstein Property Group | 4300 East Fifth Avenue | | Columbus | OH | 43129 | | $1,030,008.54 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4120 | JLPK-Levittown NY LLC | Attn Tod Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | | $215,638.92 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5239 | Jo. Gail Chambers | | 2437 E. Geddes Place | | | Centennial | CO | 80122 | | $75.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8696 | Joan Facella | | 15 Howard St | | | Lodi | NJ | 07644 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5201 | Joan Farrell | | 63 Clinch Avenue | | | Garden City | NY | 11530 | | $88.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2785 | Joan Guerrero | | 2663 Baneberry Way | | | Littleton | CO | 80129 | | $483.21 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3342 | Joan Guerrero | | 2663 Baneberry Way | | | Littleton | CO | 80129 | | $483.21 | Employee Claim (Non-Severance) | A | 05/26/2016 | | Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5491 | Joan Melvin | | 25 Sterling Dr | | | Livingston | NJ | 07039 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6179 | Joan Mezzancello | | 10 Hadley Road | | | Armonk | NY | 10504 | | $33.28 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5480 | Joan Prack | | 918 Beach Park Blvd #49 | | | Foster City | CA | 94404 | | $14.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/14/2016 | 10998 | Joan Robinson | | 826 N. Lanner | | | Burbank | CA | 91506 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6561 | Joan Thatcher | | 7915 Las Nueces Pl | | | Carlsbad | CA | 92009 | | $39.95 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4930 | Joan Zelinger | | 309 N Arlington Ave | | | North Prairie | WI | 53153-9703 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4328 | Joanie Joyner | Vincent R. Falcone, Esquire | Falcone Law Firm, LLC | PO Box 463 | | West Haven | CT | 06516 | | UNLIQUIDATED | Litigation Claim | A | 06/03/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4337 | Joanie Joyner | Vincent R. Falcone, Esquire | Falcone Law Firm, LLC | 334 Main Street | | West Haven | CT | 06516 | | UNLIQUIDATED | Litigation Claim | A | 06/03/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4338 | Joanie Joyner | Vincent R. Falcone, Esquire | Falcone Law Firm, LLC | P.O. Box 463 | | New Haven | CT | 06516 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4339 | Joanie Joyner | Vincent R. Falcone, Esquire | Falcone Law Firm, LLC | 334 Main Street | | West Haven | CT | 06516 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2777 | JoAnn Isom | | 20 Briardale Lane | | | Willingboro | NJ | 08046-1518 | | $1,900.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5898 | JoAnn Lamoya | | 3817 Terrace Grove Street | | | Las Vegas | NV | 89129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8390 | JoAnn Purdy | | 731 Sherman St | | | Westfield | NJ | 07090 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6319 | JoAnn Sei | | 18 Chestnut Trail | | | Flemington | NJ | 08822 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5855 | Joanna Hartman | | 15 Augusta Street | | | Tinton Falls | NJ | 07712 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2364 | Joanna Jankowski | | 15620 Meherrin Dr | | | Centreville | VA | 20120-3746 | | $5,000.00 | Equity Claim | | | | Secured | Slap Shot Holdings, Corp. | 16-10528 |
| 08/02/2016 | 9800 | Joanna Johnson | x x | 45 Barnett Road | | | Sutton | MA | 01590 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9952 | Joanna Judd | | 1106 SE Birch Lane | | | Ankeny | IA | 50021 | | $8.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9501 | Joanna Lee | | 95-106 Hilai Place | | | Mililani | HI | 96789 | | $53.75 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/07/2016 | 4515 | Joanna Tolentino | | 11878 Briar Forest Dr | | | Houston | TX | 77077 | | $1,807.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7114 | JoAnne Cancel | | 80 Demopolis Ave | | | Staten Island | NY | 10312 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9268 | Joanne Langell | | 25270 Timber Ridge Trail | | | Brownstown | MI | 48134 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 8515 | Joanne Linderman | | 44 Parkshire Place Court | | | Dardenne Prairie | MO | 63368 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5945 | Joanne Tomko | | 59 Duncan Farms Rd | | | Manchester | NH | 03102 | | $51.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 93 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2016 | 9491 | Joaquin Allan Cepeda | | 5743 Roanoke St | | | San Diego | CA | 92139 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11191 | Jocelyn Maningding | | 4505 Castle Grove Way | | | Elk Grove | CA | 95758 | | $212.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5899 | Jodi Cochran | | 512 N Pine St | | | Mount Prospect | IL | 60056 | | $9.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7439 | Jodi Hook | | 35620 Nome Ct. | | | De Soto | IA | 50069 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8600 | Jodi Mismash | | 5690 Cotton Ridge Circle | | | Murray | UT | 84107 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/09/2016 | 10917 | Jodi Ousley | | 1897 Bobcat Trail | | | North Port | FL | 34288 | | $95.38 | Gift Card Claim | | | | Admin Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7476 | Jodi Rieger | | 315 S. Taylor Ave. | | | Oak Park | IL | 60302 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7567 | Jodi Rieger | | 315 S. Taylor Ave. | | | Oak Park | IL | 60302 | | $12.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3287 | Jodi S. Elland | | 9154 Broken Oak Place | | | Burke | VA | 22015 | | $975.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7432 | Jodi Trio | | 117 Rouzer Lane | | | Thurmont | MD | 21788 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 7284 | Jodi Wolkiewicz | | 28 Forrestal Drive | | | Mastic | NY | 11950 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6711 | Jody Cirino | | 2361 Lozana Rd | | | Del Mar | CA | 92014 | | $36.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6713 | Jody Cirino | | 2361 Lozana Rd | | | Del Mar | CA | 92014 | | $36.00 | Gift Card Claim | A | | 07/14/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/14/2016 | 11697 | Jody Gosain | | 820 W Elm Street | | | Wheaton | IL | 60189 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 778 | Jody Hefti | | 9642 Sterling Dr. | | | Highlands Ranch | CO | 80110 | | $2,664.62 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 838 | Jody Hefti | | 9642 Sterling Dr. | | | Highlands Ranch | CO | 80126 | | $2,664.62 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1804 | Jody Hefti | | 9642 Sterling Dr. | | | Highlands Ranch | CO | 80126 | | $3,463.74 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10321 | Jody L. Wiggins | | 7321 Berry Hill Dr. | | | Rancho Palos Verdes | CA | 90275 | | $78.47 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/24/2017 | 11942 | Jody LaMarra | | 702 Vincoram Way | | | Coram | NY | 11727 | | $9.95 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/31/2017 | 11876 | Joe Harvey | | 4340 Clavele Ct. | | | Moorpark | CA | 93021 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/26/2017 | 11860 | Joe Coscia | | 41-40 249 Street | | | Little Neck | NY | 11363 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7739 | Joe Driskell | | 7299 Mineral Wells Dr | | | Colorado Springs | CO | 80923 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6083 | Joe F. Quinones | | 45 Wirt Ave | | | Staten Island | NY | 10309 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6146 | Joe F. Quinones | | 45 Wirt Ave | | | Staten Island | NY | 10309 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/19/2017 | 12024 | Joe G Tedder, CFC Polk County Tax Collector | Angel Allison Bankruptcy Specialist | PO Box 2016 | | | Bartow | FL | 33831 | | $9,779.39 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2017 | 12025 | Joe G Tedder, CFC Polk County Tax Collector | Angel Allison Bankruptcy Specialist | PO Box 2016 | | | Bartow | FL | 33831 | | $9,779.39 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/17/2017 | 12027 | Joe G Tedder, CFC Polk County Tax Collector | Angel Allison Bankruptcy Specialist | PO Box 2016 | | | Bartow | FL | 33831 | | $9,779.39 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9337 | Joe Kim | | 5287 W Barnsbury Ln | | | West Valley City | UT | 84120 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8483 | Joe Kritchell | | 1069 Bridlewood Valley Pointe | | | High Ridge | MO | 63049 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6924 | Joe Maloney | | 2313 Marston Road | | | Woodland | CA | 95776 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5985 | Joe Notaro | | 19 Constellation Way | | | Coto de Caza | CA | 92679-5120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1950 | Joe Overath | | 7700 W Glasgow Pl, Unit 18A | | | Littleton | CO | 80128 | | $1,600.01 | Employee Claim (Non-Severance) | A | | 05/18/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6497 | Joe Pimentel | | 24797 Torres St | | | Carmel | CA | 93923 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 9370 | Joe Spark | | 17090 Jackson Trail | | | Lakeville | MN | 55044 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5488 | Joe Thompson | | 178 Barnhill Drive | | | Folsom | CA | 95630 | | $152.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7973 | Joel Badillo | | 2432 N Keeler | | | Chicago | IL | 60639 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8807 | Joel Badillo | | 2432 Keeler | | | Chicago | IL | 60639 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/10/2016 | 11512 | Joel Barshak | | 39 Danforth Lane | | | Bolton | MA | 01740 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 675 | Joel Beatty | | 226 Brookdale Dr. | | | Vacaville | CA | 95687 | | $4,976.33 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7174 | Joel Popelsky | | 35 Depalma Drive | | | Highland Mills | NY | 10930 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6574 | Joel Sugg | | 13 Goldbriar Way | | | Mission Viejo | CA | 92692 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1133 | JoEllen Pomeroy | | 12420 Salmon Pt | | | Colorado Springs | CO | 80921 | | $1,425.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3381 | JoEllen Pomeroy | | 12420 Salmon Pt | | | Colorado Springs | CO | 80921 | | $1,425.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5151 | Joey Chebib | | 3 Pastel Court | | | Novato | CA | 94947 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2913 | Joey Quichocho | | 2057 Astilbe Way | | | Odenton | MD | 21113 | | $4,921.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6503 | Johana Jimenez | | 42 Parkway Dr. | | | Cortlandt Manor | NY | 10567 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10022 | Johanna Lopez | | 9227 SW 215 Terrace | | | Miami | FL | 33189 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2017 | 12080 | Johanna Mary Voss | Johanna Voss | 912 59th St | | | Des Moines | IA | 50312 | | $30.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5655 | Johanneke Smith | JB Smith | 12926 51st St E | | | Edgewood | WA | 98372 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 948 | Johanny Nunez Polanco | | 32-34 Belmont Ave #5 | | | Garfield | NJ | 07026 | | $4,576.91 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 10/10/2016 | 11331 | John A Moschberger | | 140 Lincoln Avenue | | | Fair Haven | NJ | 07704 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5703 | John A Nowlen | | 2418 S Scranton Way | | | Aurora | CO | 80014 | | $120.62 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 7626 | John A. Benchley | John Benchley | 26 S. Union St. | PO Box 5130 | | Elgin | IL | 60121 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10156 | John Abertson | | 2827 Stone Creek Place | | | Round Rock | TX | 78681 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2181 | John Ambrecht | | 33 Westbury St | | | Thousand Oaks | CA | 91360 | | $83.97 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/21/2017 | 12138 | John Anschutz | | 3141 Scenic Brook Dr SW | | | Conyers | GA | 30094 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4419 | John Avery | | 9235 Chadburn Pl | | | Montgomery Village | MD | 20886 | | $544.69 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 7863 | John B Honarvar | | 1621 Mountain Pass Circle | | | Vista | CA | 92081 | | $20.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10096 | John B. Paolella | | 14 Wyndham Drive | | | Bay Head | NJ | 08742 | | $290.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/30/2016 | 11614 | John B. Shea | | 111 St. Matthews Ave, Unit 400 | | | San Mateo | CA | 94401 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2016 | 11698 | John Barbagallo | | 143 Tanners Pond Road | | | Garden City | NY | 11530 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/02/2016 | 547 | John Barger | | 10130 199st W | | | Lakeville | MN | 55044 | | $2,400.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6537 | John Barnes | | W173N5147 Mulberry Lane | | | Menomonee Falls | WI | 53051 | | $38.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1754 | John Beatty | | 1005 Palm Terrace Drive | | | Clearwater | FL | 33755 | | $1,353.55 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8229 | John Beauchemin | | 3400 N Ocean Dr Apt 1708 | | | Singer Island | FL | 33404 | | $96.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1848 | John Burrows | | 1136 Cardinal | | | Brighton | CO | 80601 | | $2,918.07 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 94 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2016 | 9236 | John C Avery | | 9235 Chadburn Pl | | | Montgomery Village | MD | 20886 | | $278.69 | Employee Claim (Non-Severance) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5084 | John C Fredericksen | | 5202 137th Pl SE | | | Bellevue | WA | 98006 | | $63.74 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7746 | John C. Clements | | 224 S. Annin Avenue | | | Fullerton | CA | 92831 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2955 | John C. Ferrara | Shaundai | 7534 Nelson Lane | | | Millstadt | IL | 62260 | | $4,914.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8800 | JOHN CAESAR | | PO BOX 470010 | | | LOS ANGELES | CA | 90047 | | $75.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9964 | John Catalano | | 11 E VanBuren | | | Villa Park | IL | 60181 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5217 | John Chang | | 720 Cedar Point Place | | | Westlake Village | CA | 91362 | | $5.90 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/13/2016 | 9618 | John Chang | | 8325 N 10th Street | | | Fresno | CA | 93720 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5963 | John Cilke | | 11105 Hagen Rd. NE | | | Albuquerque | NM | 87111 | | $40.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1952 | John D Petty | Shelley Gilbert | 6885 S Redwood Road, Apt 2919 | | | West Jordan | UT | 84084 | | $1,752.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8534 | JOHN D. LESLIE | | 22639 MAGNOLIA TRACE BLVD | | | LUTZ | FL | 33549 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/15/2016 | 1320 | John David Mulholland | | 1525 Kewalo St. #1503 | | | Honolulu | HI | 96822 | | $4,253.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 863 | John Dean Haendiges | | 1373 Cody Ct | | | Upland | CA | 91786 | | $2,157.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 863 | John Dean Haendiges | | 1373 Cody Ct | | | Upland | CA | 91786 | | $3,792.90 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1602 | John Delaney | | 4 Owl Lane | | | Perksasie | PA | 18944 | | $4,993.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 5090 | John Demetris L Jones | | 4292 Violet Way Ct. | | | Loganville | GA | 30052 | | $2,593.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9155 | John DeVito | | 80 Storm Drive | | | Holtsville | NY | 11742 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6301 | John Dias | | Sports Authority | 15 Jefferson Ave | | Massapequa Park | NY | 11762 | | $44.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9205 | John Dishauzi | | 2216 Outrigger Lane | | | Naples | FL | 34104 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/22/2016 | 11207 | John Douglas | | N49W33441 Wisconsin Ave | | | Oconomowoc | WI | 53066 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/01/2016 | 11626 | John Dyer | | 17 S. Hi Luisi Ave | | | Mount Prospect | IL | 60056 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6086 | John E. Hayashi | | 1135 Francisco St Apt 8 | | | San Francisco | CA | 94109 | | $143.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6410 | John Eggersdorfer | | 4643 Rolling Hills Dr. | | | Lake in the Hills | IL | 60156 | | $48.37 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7759 | John F Peterson | | 1029 San Felipe Ave | | | San Bruno | CA | 94066 | | $21.79 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8777 | John F. Hervert | | 3255 South 82nd Ct | | | Milwaukee | WI | 53219 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6600 | John F. Lag | | 5305 N. Laramie | | | Chicago | IL | 60630 | | $19.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/06/2017 | 11787 | John F. Madden, Jr. | | 7620 Lanier View Ridge | | | Cumming | GA | 30041 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4919 | John F. Quintel | | 7130 Lost Lake Lane | | | Roseville | CA | 95747 | | $25.62 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8570 | John Fabris | | 40 Lindcove | | | Irvine | CA | 92602 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8689 | John Fitch | | 1633 N.16th. St. | | | Swansea | IL | 62226 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9887 | John Fitch | | 1633 N.16th. St. | | | Swansea | IL | 62226 | | $15.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7035 | John G Mooney | | 95 Argonaut #105 | | | Aliso Viejo | CA | 92656 | | $60.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6444 | John Gaines | | 123 Lawton Road | | | Riverside | IL | 60546 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1126 | John Gaspar | | 2174 Raeford Road | | | Orlando | FL | 32806 | | $2,778.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5293 | John Gaudio | | 84 Radcliffe Drive | | | Lincroft | NJ | 07738 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8082 | John Giannoni | | 503 Warren Rd | | | Lutz | FL | 33548 | | $53.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5495 | John Gladding | | 817 Fratis St | | | Folsom | CA | 95630 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4725 | John Greenwood | | 538 N. Cornell | | | Fullerton | CA | 92867 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2016 | 596 | John H. Faunce IV | | 5738 W. Euclid Place | | | Littleton | CO | 80123 | | $5,779.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 697 | John Hill | | PO Box 202604 | | | Denver | CO | 80220 | | $517.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 697 | John Hill | | PO Box 202604 | | | Denver | CO | 80220 | | $1,115.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9940 | John Holcomb | | 12136 Skyline Drive | | | Santa Ana | CA | 92705 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8678 | John Honarvar | John B Honarvar | 1621 Mountain Pass Circle | | | Vista | CA | 92081 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7977 | John Impellizzeri | | 2518 Vero Dr | | | Highland | MI | 48356 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8828 | John Impellizzeri | | 2518 Vero Dr | | | Highland | MI | 48356 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/02/2016 | 546 | John Inskeep | | 233 Bellaire Street | | | Denver | CO | 80220 | | W/D | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2016 | 579 | John Inskeep | | 233 Bellaire Street | | | Denver | CO | 80220 | | W/D | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 819 | John Inskeep | | 233 Bellaire Street | | | Denver | CO | 80220 | | $4,169.85 | Employee Claim (Non-Severance) | A | | 05/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1372 | John Inskeep | | 233 Bellaire Street | | | Denver | CO | 80220 | | $4,365.73 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 12/09/2016 | 11672 | John J Gambardella | | 488 Branch Ave | | | Little Silver | NJ | 07739 | | $300.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 11/09/2016 | 11506 | John J Mudri | | 584 Otter Way | | | Frederica | DE | 19946 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 892 | John Joseph Miller | | 21418 SE Alder Ct. | | | Gresham | OR | 97030 | | $1,470.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 963 | John Joseph Miller | | 21418 SE Alder Ct. | | | Gresham | OR | 97030 | | $1,470.62 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3624 | John Knispel | | 9415 W Geddes Pl. | | | Littleton | CO | 80128 | | $2,556.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3624 | John Knispel | | 9415 W Geddes Pl. | | | Littleton | CO | 80128 | | $1,869.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10966 | John Kozlowski | | 20 Exeter Drive | | | Berkeley Heights | NJ | 07922 | | $25.37 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 11021 | John Kozlowski | | 20 Exeter Drive | | | Berkeley Heights | NJ | 07922 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7868 | John Kreuscher | | 44 Fifth Street | | | West Sayville | NY | 11796 | | $180.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8103 | John Kroog | | 135 South Gillette Ave | | | Bayport | NY | 11705 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 830 | John L. Rutherford | | 519 16th St. | | | Golden | CO | 80401 | | $1,940.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1424 | John LaPenna | | 428 Sylvestor Trl | | | Highlands Ranch | CO | 80129 | | $4,725.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1881 | John LeCrone | | 7157 Cole Court | | | Arvada | CO | 80004 | | $2,096.15 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6983 | John Lewis | | 4524 Bomark Way | | | Sacramento | CA | 95842 | | $38.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 95 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2016 | 11633 | John Loeffler | | 2221 Ventia | | | Tustin | CA | 92782 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 768 | JOHN LUSK | | 32642 COPPERCREST DRIVE | | | TRABUCO CANYON | CA | 92679 | | $22,883.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 770 | JOHN LUSK | | 32642 COPPERCREST DRIVE | | | TRABUCO CANYON | CA | 92679 | | $24,075.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2308 | John M. Desimone | | 15022 E Broad Ave | | | Spokane Valley | WA | 99216 | | $2,419.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7298 | John M. Foster | | 29 South Rita Lane | | | Chandler | AZ | 85226 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1723 | John M. Kolody II | | 4340 Fruit Street | | | LaVerne | CA | 91750 | | $2,434.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1888 | John M. Kolody II | | 4340 Fruit Street | | | LaVerne | CA | 91750 | | $2,434.00 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1888 | John M. Kolody II | | 4340 Fruit Street | | | LaVerne | CA | 91750 | | $501.00 | Employee Claim (Non-Severance) | A | | 05/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2435 | John Mark Harrison Jr. | | 333 The Daines Drive | | | McDonough | GA | 30253 | | $2,744.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6098 | John Marsella | | 15 Hazelhurst Avenue | | | Glen Rock | NJ | 07452 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6098 | John Marsella | | 15 Hazelhurst Avenue | | | Glen Rock | NJ | 07452 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10502 | John Marzario | | 2342 Ebury Court | | | Bensalem | PA | 19020 | | $66.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8937 | John McDonough | | 15 Sadie Cir | | | Easton | MA | 02375 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5819 | John Megan | | 8 Fitzgerald Ln | | | Southborough | MA | 01772 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/04/2017 | 11782 | John Michael Porter | John Porter | 8 Lea Oak Ct | | | The Woodlands | TX | 77381 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2376 | John Miks | | PO Box 2522 | | | Dillon | CO | 80435 | | $700.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3532 | John Miller | | 21418 SE Alder Ct | | | Gresham | OR | 97030 | | $1,338.25 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8259 | John Miller | | 2013 E Cheyanne Ln | | | Bloomington | IN | 47401 | | $35.78 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9409 | John Minchini | | 93 Evergreen Ave | | | Nutly | NJ | 07110 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9817 | John Miranda | | 960 Aster Ct. | | | Sunnyvale | CA | 94086 | | $20.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9817 | John Miranda | | 960 Aster Ct. | | | Sunnyvale | CA | 94086 | | $5.00 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6720 | John Mowatt | | 10669 N Spanish Bay Drive | | | Fresno | CA | 93730 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8609 | John Murray | | 10620 S.W. 146 Ave | | | Miami | FL | 33186 | | $6.42 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10792 | John Nguyen | | 59 Hollywood Ave | | | West Hartford | CT | 06110 | | $300.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6546 | John Nolan | | 5108 Caroline Ave | | | Western Springs | IL | 60558 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8674 | John Nunziato | | 39513 Hillrise Lane | | | Lady Lake | FL | 32159 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4795 | John ODea | | 1572 Roberta Drive | | | San Mateo | CA | 94403 | | $45.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8284 | John Orosa | | 11730 Cottonwood Circle | | | Palm Beach Gardens | FL | 33410 | | $26.49 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7213 | John Ort | | 269 Axford Ave | | | Oxford | NJ | 07863 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6962 | John Patchcoski | | 4908 Kelly Road | | | Tampa | FL | 33615 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8197 | John Perciballi | | 10 Winged Foot Dr | | | Manalapan | NJ | 07726 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3684 | John Pierro | | 33 Avenue A | | | Holbrook | NY | 11741 | | $627.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4880 | John Pino | | 10 Orchard Drive | | | Derry | NH | 03038 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10207 | John Power | | 2322 SW 129th Ct | | | Miami | FL | 33175 | | $40.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1745 | John R Bickel Jr. | | 542 Treetop Trail Drive | | | Manchester | MO | 63021 | | $562.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 858 | John R Knispel | | 9415 W Geddes Pl. | | | Littleton | CO | 80128 | | $1,747.95 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/11/2016 | 858 | John R Knispel | | 9415 W Geddes Pl. | | | Littleton | CO | 80128 | | $2,556.62 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10330 | John R. Savage | | 588 Baywood Dr. S. | | | Dunedin | FL | 34698 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9088 | John Ragland | | 3808 Ridgeview Crt | | | Colgate | WI | 53017 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 899 | John Richard Schaefer | | 3140 W 38th Ave | | | Denver | CO | 80211 | | $2,270.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3350 | John Richard Schaefer | | 3140 W 38th Ave | | | Denver | CO | 80211 | | $2,376.96 | Employee Claim (Non-Severance) | A | | 05/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/27/2016 | 10630 | John Rotella | | 26 Nicole Dr | | | Danville | NJ | 07834 | | $109.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9504 | John Schmidt | | 724 Willow Creek Rd | | | Grand Junction | CO | 81505 | | $28.27 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9288 | John Schweitzer | | 70 Ravine Drive | | | Matawan | NJ | 07747 | | $31.48 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5409 | John Stanton | | 40668 La Colima Road | | | Temecula | CA | 92591 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3047 | John Stephen Daniels | | 205 Emerald Lane | | | Media | PA | 19063 | | $2,500.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4421 | John T. Lison | | 1902 NW 14th Ter | | | Cape Coral | FL | 33993 | | $2,444.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9119 | John Tobia | | 429 Kinnelon Rd | | | Kinnelon | NJ | 07405 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6977 | John Toverada | | 3741 Avansino St | | | San Leandro | CA | 94578 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2706 | John Trowbridge | | 19064 E Harvard Dr | | | Aurora | CO | 80013 | | $777.39 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2706 | John Trowbridge | | 19064 E Harvard Dr | | | Aurora | CO | 80013 | | $2,643.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 5007 | John Van Dyke | | 10152 Banbury Ave. | | | Westminster | CA | 92683 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9251 | John Vanover | | 1920 Curling Ave | | | Naples | FL | 34109 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3013 | John W Painter | John Painter | 23 Bradington Pl | | | Columbia | IL | 62236 | | $4,094.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7763 | JOHN WILLIAM MULDOON | | 7138 RALSTON ST | | | VENTURA | CA | 93003 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/18/2016 | 11387 | John Wolbert | | 4528 Firethorne Drive | | | Murrells Inlet | SC | 29576 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5624 | John Wright | | 8 Richards Drive | | | Wilmington | DE | 19810 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5854 | John Zielonka | | 93 Sand Road | | | Fairfield | NJ | 07004 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5101 | Johnathan Geherty | | 7107 Dravite Dr. | | | Bakersfield | CA | 93313 | | $535.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2334 | Johnny Cuellar | | 5612 Rock Island Rd Unit#173 | | | Tamarac | FL | 33319 | | $2,613.23 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2217 | Johnny Frailer | | 204 Purchase Street | | | Milford | MA | 01757 | | $128.27 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 96 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2016 | 772 | JOHNSON BATTERY COMPANY INC | | 6487 US HIGHWAY 19 | | | ZEBULON | GA | 30295 | | $6,290.53 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2613 | JOHNSON, DIANA L. | | 3222 MARINE DR APT 8 | | | POMPANO BEACH | FL | 33062-1241 | | $1,567.22 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3145 | JOHNSON, SUSAN M | | PO BOX 301111 | | | ESCONDIDO | CA | 92030 | | $1,020.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/28/2016 | 2995 | JOHNSON, WILLIAM E. | | 1502 HUNTINGDON CHASE | | | SANDY SPRING | GA | 30350 | | $2,848.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4717 | John Myers | | 5266 Windtree Dr | | | Doylestown | PA | 18902 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5436 | Joleen Santiago | | 7501 N Ontario St | | | Burbank | CA | 91504 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7267 | Jole Karp | | 945 Burdette Drive | | | Downingtown | PA | 19335 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8150 | Jon Bare | | 11831 N Seminary Dr | | | Mequon | WI | 53092 | | $400.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4457 | Jon Coslow | | 4041 N. Richmond, Apt 1S | | | Chicago | IL | 60618 | | $1,630.58 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1276 | Jon Fink | | 16331B Lakefield Place Dr | | | Wildwood | MO | 63040 | | $2,786.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1276 | Jon Fink | | 16331B Lakefield Place Dr | | | Wildwood | MO | 63040 | | $2,716.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10539 | Jon Herbst | | 2304 Paper Bark Ct | | | Modesto | CA | 95355 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9104 | Jon Karp | | 921 Bluebird Circle | | | Mays Landing | NJ | 08330 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5104 | Jon Main | | 10466 W. Sultana Ln | | | Garden City | ID | 83714 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7152 | Jon Pesta | | 865 Kennedy Ave | | | Grand Junction | CO | 81501 | | $56.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9085 | Jon Reisterer | | 6463 Oakbrook Dr. | | | Ypsilanti | MI | 48197 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 40 | JON ROSE PHOTOGRAPHY, LLC | | 2980 WEBSTER STREET | | | WHEAT RIDGE | CO | 80033 | | $3,673.76 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7576 | Jon Snider | | 24251 Compadre Way | | | Ramona | CA | 92065 | | $101.76 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2062 | Jon Stapp | | 4719 Newport Ave | | | San Diego | CA | 92107 | | $5,024.89 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2594 | Jon Stapp | | 4719 Newport Ave | | | San Diego | CA | 92107 | | $4,718.80 | Severance) | A | | 05/19/2016 | | TSA Stores, Inc. | 16-10530 |
| 06/08/2016 | 4532 | Jon Stapp | | 4719 Newport Ave | | | San Diego | CA | 92107 | | $4,718.80 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5332 | Jon Takagaki | | 1014 Post St. | | | Alameda | CA | 94501 | | $14.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6768 | Jon Vogt | | 4874 South Root River Parkway | | | Greenfield | WI | 53228 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4822 | Jon Yamamura | | 46-075 Meheanu Place #3332 | | | Kaneohe | HI | 96744 | | $31.40 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2557 | Jonathan Aloisio | | 10940 Winding Creek Lane | | | Boca Raton | FL | 33428-5663 | | $2,923.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2392 | Jonathan Bebereia | | 18916 Elaine Ave | | | Artesia | CA | 90701 | | $2,711.75 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10796 | Jonathan Cipollina | | PO Box 1956 | | | Bloomfield | NJ | 07003 | | $59.98 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6229 | Jonathan Cruz | | 3902 Monarch Ln | | | Coconut Creek | FL | 33073 | | $49.17 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8810 | Jonathan E. Cohen | | 610 Horse Thief Ln | | | Durango | CO | 81301 | | $48.05 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9385 | Jonathan Halpern | | 1627 West 14th Avenue | | | Anchorage | AK | 99501 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7552 | Jonathan Lihova | | 4N340 Waterford Ln. | | | West Chicago | IL | 60185 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 9009 | Jonathan Liyama | | 951 Chula Vista Ave | | | Burlingame | CA | 94010 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5888 | Jonathan Mertens | | 2600 Little Bear Court | | | Fort Collins | CO | 80525 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4451 | Jonathan Michael Stickle | | 4420 Laredo Meadow Point #307 | | | Colorado Springs | CO | 80922 | | $1,294.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/06/2016 | 11325 | Jonathan Ochoa | | 13172 Fenton Ave. | | | Sylmar | CA | 91342 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 5594 | Jonathan Pavnica | | 334 Big Elm | | | Highland Village | TX | 75077 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/02/2017 | 11767 | Jonathan Pennington | | 1485 Siskin Dr | | | Cordova | TN | 38016 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7005 | Jonathan Roudelsa | | 3945 NW 39th Court | | | Gainesville | FL | 32606 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 861 | Jonathan Theilken | | 2905 S. Third | | | Springfield | IL | 62703 | | $1,504.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 861 | Jonathan Theilken | | 2905 S. Third | | | Springfield | IL | 62703 | | $1,504.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2102 | Jonathan Wilhide | | 1885 S Quebec Way F101 | | | Denver | CO | 80231 | | $1,340.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2434 | Jonathon Laird | | 200 S Stuart St | | | Denver | CO | 80219 | | $1,084.16 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3997 | Jonathon Sonquist | | 4532 Oliver Ave N | | | Minneapolis | MN | 55412 | | $890.28 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3741 | Jones Lang LaSalle Americas, Inc. | | 6711 Five Star Blvd, Suite E | | | Rocklin | CA | 95677 | | $189,659.08 | Employee Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11124 | Jones Lang LaSalle Americas, Inc. | JLL - Retail | 3001 Douglas Boulevard, Suite 330 | | | Roseville | CA | 95661-3853 | | $1,026,359.41 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4453 | Joni Evans | | 2130 Dice Road | | | Perry | FL | 32348 | | $197.54 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/12/2016 | 11358 | Jonina Kersten | | 9912 Osprey Landing Dr | | | Orlando | FL | 32832 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3284 | Jonitha Burley | | 5099 N. Woodbridge Trl. | | | Stone Mountain | GA | 30088 | | $1,382.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1772 | Jordan Bousquet | | 4854 Chandellor Ln | | | Eugene | OR | 97402 | | $420.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3041 | Jordan Brenegan | | PO Box 772444 | | | Steamboat Springs | CO | 80477 | | $566.88 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5802 | Jordan Curry | | 1880 Arapahoe St. Unit 2709 | | | Denver | CO | 80202 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6904 | Jordan Empey | | 102 N Cascade, Suite 400 | | | Colorado Springs | CO | 80903 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8016 | Jordan Litten | | 8585 Trailwinds Ct | | | Boynton Beach | FL | 33473 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6838 | Jordyn Elwell | | 3758 S. Maple View Drive Apt. 10 | | | Salt Lake City | UT | 84106 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1828 | Jorge Noe Escalante | | 5617 Woodman Ave #201 | | | Sherman Oaks | CA | 91401 | | $621.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7325 | Jorge Escobar | | 3601 Carneros Creek Way | | | Sacramento | CA | 95834 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7499 | Jorge H Rivero | | 11340 SW 52nd St | | | Miami | FL | 33165 | | $1,806.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7150 | Jorge Jimenez | | 385 San Marino Drive | | | Santa Barbara | CA | 93111 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8780 | Jorge Vergara | | 25 Benedict Crescent | | | Basking Ridge | NJ | 07920 | | $159.27 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 4997 | Jorge Zambrano | | 2613 South Towner St | | | Santa Ana | CA | 92707 | | $75.58 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3286 | Jorreen Isaacs | | 7416 Mountain Thicket St | | | Las Vegas | NV | 89131 | | $1,251.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 7222 | Jorreen Isaacs | | 7416 Mountain Thicket St | | | Las Vegas | NV | 89131 | | $950.40 | Employee Claim (Non-Severance) | A | | 05/31/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1835 | Jose A. Mederos | | 12014 NW 94 Pl | | | Hialeah Gardens | FL | 33018 | | $1,911.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6094 | Jose A. Ortega | | 2025 Calle Miranda | | | Fullerton | CA | 92833 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6828 | Jose A. Rodriguez | | 1920 NW 43 Place | | | Gainesville | FL | 32605 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 822 | Jose A. Rodriguez Salcedo | Accrued Unpaid Vacation Balance | PO Box 224 | | | Ensenada | PR | 00647 | | $7,356.60 | Severance | | | | Priority | TSA Caribe, Inc. | 16-10533 |
| 07/28/2016 | 9366 | Jose A. Villalba | | 1141 Milan Ave | | | Coral Gables | FL | 33134 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6666 | Jose Abuan | | 30438 De Caron Street | | | Murrieta | CA | 92563 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2319 | Jose Bringas | | 13924 SW 106 Terrace | | | Miami | FL | 33186 | | $282.09 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9586 | Jose Burke | | Wally Test | 6 Utica St | | Lexington | MA | 02420 | | $33.40 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1794 | Jose D. Majano | | 21260 N. Miami Avenue | | | Miami | FL | 33169 | | $2,703.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8306 | Jose Echaniz | | 134 Helen Drive | | | Marlborough | MA | 01752 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3544 | Jose Grijalva | | 3441 Quanah Place | | | El Paso | TX | 79936 | | $1,127.18 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10221 | Jose Humberto Abarca Ontiveros | | 73 Peach Tree Hill Ave | | | Las Vegas | NV | 89183 | | $120.00 | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 444 | Jose Ignacio Robles | Jose I. Robles | 6073 Jepson Ct | | | Fontana | CA | 92336 | | $4,950.00 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2523 | Jose L. Almanza Jr | | 10959 S Hoover St | | | Los Angeles | CA | 90044 | | $2,114.86 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5318 | Jose L. Paredes | | 15 Lions Ln | | | Salem | MA | 01970 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2518 | Jose Loayza | | 17324 Sandy Knoll Drive | | | Olney | MD | 20832 | | $2,001.14 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9384 | Jose Macion | | 11362 Sewell Street | | | Fontana | CA | 92337 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/07/2016 | 11501 | Jose Medina | | 4732 W. 131 Street | | | Hawthorne | CA | 90250 | | $61.86 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2278 | Jose Rodriguez | | 2136 N Kilbourn Ave | | | Chicago | IL | 60639 | | $386.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2831 | Jose Rodriguez | | 2136 N Kilbourn Ave | | | Chicago | IL | 60639 | | $386.12 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6329 | Jose Salinas | | 2310 S Canal St, Apt 503 | | | Chicago | IL | 60616 | | $15.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7241 | Jose Vega | | 2196 NE 61st Ct | | | Fort Lauderdale | FL | 33308 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10196 | Joseph B. Ward | Joseph Ward | 7325 4th Avenue North | | | Saint Petersburg | FL | 33710 | | $25.00 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5998 | Joseph Catalano | | 1509 East Sunset Terrace | | | Arlington Heights | IL | 60004 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7096 | Joseph Chudy | | 25401 Markham Lane | | | Salinas | CA | 93908-9434 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2212 | Joseph Cocco | Joe Cocco | 10877 Willow Road Circle E | | | Parker | CO | 80134 | | $1,203.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10002 | Joseph D. Cota | | 7598 S. Manor Ave | | | Oak Creek | WI | 53154 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/10/2016 | 8734 | Joseph Da Silva | | 3 Geraldine Road | | | North Arlington | NJ | 07031 | | $126.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4100 | Joseph David Griggs | | 402 1/2 Alpert Ave | | | Fort Collins | CO | 80525 | | $623.70 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8676 | Joseph Dominguez | | 12 Perry Dr | | | East Hanover | NJ | 07936 | | $131.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7911 | Joseph Duardo | | 381 Oak Avenue | | | Maywood | NJ | 07607 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9439 | Joseph F. Caffrey Jr. | Joe/Jessica Caffrey | 48 Norwich Dr. | | | Sewell | NJ | 08080 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6591 | Joseph Fodera | | 45785 Samuel Ct | | | Canton | MI | 48188 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5363 | Joseph G Goffredo | | 20 York Court | | | Turnersville | NJ | 08012 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/02/2017 | 11768 | Joseph Garzia | Nicholas Garzia | 30 Chestnut Hill Lane | | | Webster Groves | MO | 63119 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7085 | Joseph Geving | Sarah Geving | 11035 Sylvan Place | | | Parker | CO | 80138 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7089 | Joseph Geving | Sarah Geving | 11035 Sylvan Place | | | Parker | CO | 80138 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5464 | Joseph Goldman | | 427 Highmeadow Road | | | Reisterstown | MD | 21136 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9159 | Joseph Guido | | 117 Kings Road | | | Newton | NJ | 07860 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6585 | Joseph Hanna | | 206 Fonthill Ct. | | | Danville | CA | 94506 | | $124.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4774 | Joseph J. Rudner Jr. | Joseph Rudner | 102 Forelle Court | | | Telford | PA | 18969 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10563 | Joseph La Macchia | | 719 De La Vina Street | | | Santa Barbara | CA | 93101 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4413 | Joseph LaValle | | 128 Davis Street | | | Northboro | MA | 01532 | | $1,857.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1726 | Joseph Ledermsa | | 254 South Vista Hermosa | | | Mountain House | CA | 95391 | | $12,416.00 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8427 | Joseph Link | | 206 James W Smith Drive | | | Tracy | CA | 95377 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9741 | Joseph Manfredi | | 1816 Hone Ave | | | Bronx | NY | 10461 | | $31.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7199 | Joseph Manning | | 6295 40th Ave. N. | | | St. Petersburg | FL | 33709 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7577 | Joseph Massanti | | 9 Shell Road | | | Mill Valley | CA | 94941 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1970 | Joseph Mauricio | | 1339 Launa St | | | Hilo | HI | 96720 | | $1,309.60 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6334 | Joseph McDonough | | 14 No. Derby Rd | | | Springfield | NJ | 07081 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1493 | Joseph Monte | | 2404 W. Ave. 135th | | | San Leandro | CA | 94577 | | $600.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2984 | Joseph OBrien | | 1034 Pomona Ave | | | Albany | CA | 94706 | | $583.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2984 | Joseph OBrien | | 1034 Pomona Ave | | | Albany | CA | 94706 | | $2,013.07 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1933 | Joseph Overath | | 7700 W Glasgow Pl, Unit 18A | | | Littleton | CO | 80128 | | $2,679.05 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/30/2017 | 12000 | Joseph P. Bartolomeo | J. P. Bartolomeo | 9 Old Stable Way | | | Colts Neck | NJ | 07722 | | UNLIQUIDATED | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10271 | Joseph Paul Albright | | 3611 Saint Francis Boulevard | | | Anoka | MN | 55303 | | $379.95 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4850 | Joseph Quin | | 6 Holloway Brook Rd | | | Lakeville | MA | 02347 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/19/2016 | 11060 | Joseph R. LaPierre | | 169 Safford St. | | | Quincy | MA | 02170 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8304 | Joseph R. Strauss | | 6716 W. Wick Place | | | Milwaukee | WI | 53219 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9925 | Joseph Reinisch | | 2214 N. Cleveland Avenue | | | Chicago | IL | 60614 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10826 | Joseph Reilly | | 318 Sleight Ave | | | Staten Island | NY | 10307 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7319 | Joseph Ryan | | 36 Old Indian Road | | | West Orange | NJ | 07052 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2016 | 5513 | Joseph Santos | | 6525 Olive Ave | | | San Bernardino | CA | 92407 | | $33.82 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2840 | Joseph Savitsky | | 2127 Green Ridge Drive | | | Warrington | PA | 18976 | | $4,230.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10712 | Joseph Smith | | 28609 Vista Madera | | | Rancho Palos Verdes | CA | 90275 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7443 | Joseph Sofio, Esq. | | 2600 W. Olive Ave, 5th Floor | | | Burbank | CA | 91505 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1712 | Joseph Tosta | | 5049 Coral Sand Terrace | | | San Diego | CA | 92117 | | $10,825.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5224 | Joseph Ubelhart | | 18540 26th Ave NE | | | Lake Forest Park | WA | 98155 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5385 | Joseph Van Grembergen | | 370 White Road | | | Mineola | NY | 11501 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6682 | Joseph Vieira | | 282 Maple Avenue | | | Swansea | MA | 02777 | | $18.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6494 | Joseph Wondolowski | | 1 Weslake Drive | | | Fair View Heights | IL | 62208 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8322 | Josephine A Villanone | | 3906 N Copenhagen Dr | | | Avondale | AZ | 85392 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1586 | Josephine C. Gonzalez | | 9870 SW 66th St. | | | Miami | FL | 33173 | | $300,000.00 | Equity Claim | A | | 04/11/2016 | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 07/11/2016 | 5961 | Josephine C. Ries | | 20037 Michael Court | | | St. Clair Shores | MI | 48081 | | $101.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/11/2016 | 345 | Josephine Gonzalez | | 9870 S.W. 66th St. | | | Miami | FL | 33173-1445 | | UNLIQUIDATED | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3165 | Josh Brumenschenkel | | 14924 Bowfin Terr | | | Lakewood Ranch | FL | 34202 | | $5,529.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/21/2016 | 10501 | Josh Paxton | | 409 E Walnut St | PO Box 169 | | Kingman | IN | 47952 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6785 | Josh Watson | | 24 Greenview Drive | | | Chesterfield | NJ | 08515 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1342 | Josh Weatherman | | 7218 SE Drake St | | | Hillsboro | OR | 97123 | | $571.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/08/2016 | 11666 | Joshua A Adamson | | 6816 E Mainsgate Rd | | | Wichita | KS | 67226 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 9090 | Joshua Chiang | | 1089 El Campo Drive | | | Pasadena | CA | 91107 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/27/2016 | 484 | Joshua Douthit | | 225 Brett Pl | | | Escondido | CA | 92027 | | $3,621.98 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8414 | Joshua Hermann | | 6516 N 73rd St | | | Milwaukee | WI | 53223 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6550 | Joshua K. Swift | | 3655 McCaleb Drive | | | Pocatello | ID | 83201 | | $171.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/09/2016 | 11508 | Joshua Klein | | 32 Tuppence Road | | | Manalapan | NJ | 07726 | | $220.00 | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/28/2016 | 3006 | Joshua Klinger | | 12043 E Harvard Ave #207 | | | Aurora | CO | 80014 | | $425.84 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1462 | Joshua Lawton | | 3101 NE Beasley Rd | | | La Center | WA | 98629 | | $3,820.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1304 | Joshua M. Rich | | 3531 S Kittredge St Unit C | | | Aurora | CO | 80013 | | $2,970.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5732 | Joshua Maki | | 9426 Kilbride Ct | | | Perry Hall | MD | 21128 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5931 | Joshua Mizels | | 2499 Provence Circle | | | Weston | FL | 33327 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3200 | Joshua Morgan | | 930 Circuit Dr | | | Roseville | CA | 95678 | | $1,729.26 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2083 | Joshua ODell | | 1822 Lyndale Ln. | | | Billings | MT | 59102 | | $788.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5386 | Joshua Richard Irons | | 14 Ruby Lane | | | Morgantown | PA | 19543 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7796 | Joshua Ruelas | | 2446 Pearlite Way | | | Antioch | CA | 94531 | | $15.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6681 | Joshua Simmons | | 601 Warner Ave. | | | Los Angeles | CA | 90024 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1740 | Joshua Simpson | | P.O. Box 465 | | | Raymond | NH | 03077 | | $543.66 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1732 | Joshua Smith | | 113 Clubhouse Cir #202 | | | Idaho Falls | ID | 83401 | | $254.10 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5345 | Joshua Ticas | | 7800 Woodman Avenue # 128 | | | Van Nuys | CA | 91402 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2899 | Joshua Varnold | | 4186 Dunsinane Ct | | | Castle Rock | CO | 80104 | | $426.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6322 | Joshua Weble | | 1905 Wareham Ln. | | | Newberg | OR | 97132 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/07/2016 | 8405 | Joshua Werner | Sarah Werner | 6629 167th Street | | | Tinley Park | IL | 60477 | | $29.28 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8508 | Joshua Wright | | 8568 Bell Brook Drive | | | Olive Branch | MS | 38654 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/24/2017 | 11983 | Jospeh Ventura | | 60 Second Avenue | | | Massapequa Park | NY | 11762 | | $6.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2287 | Josue Morales | | 2084 Zermatt Lane | Ste A | | Vail | CO | 81657 | | $415.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 731 | Journal Sentinel | | 333 W. State St. | | | Milwaukee | WI | 53203 | | $10,666.06 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/25/2016 | 11579 | Jovan Sangalang | | 2044 Carmen St | | | West Covina | CA | 91792 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10465 | Jovita Castillo De Juarez | | 1044 Glenn Common | | | Livermore | CA | 94551 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/22/2016 | 11567 | Joy Rosenquist | | 106 Tedford Court | | | Folsom | CA | 95630 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8037 | Joy Van Bergen | | 77-220 Hoomohala Road | | | Kailua-Kona | HI | 96740 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 3000 | Joyce Cowan-Higgins | | 3071 Bannockburn | | | Memphis | TN | 38128 | | $1,737.61 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6841 | Joyce Dowd-Hansen | | 17 Iron Gate Drive | | | Andover | MA | 01810 | | $24.99 | Gift Card Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/19/2016 | 10499 | Joyce Kobel | | 75 Zimmerman St | | | North Tonawanda | NY | 14120 | | $70.00 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/13/2016 | 4561 | Joyce M. Kim | | 2134 S. Oakland St | | | Aurora | CO | 80014 | | $2,262.15 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6007 | JOYCE PEIPERT | CLAYTON | 19 SOUTHMOOR DR | | | CLAYTON | MO | 63105 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6635 | JOYCE PEIPERT | | 19 SOUTHMOOR DR | | | CLAYTON | MO | 63105 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10416 | Joyce R Beman | | 12283 State Route 38 | | | Red Creek | NY | 13143-9449 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6419 | Joyce Stacey | | 8625 NW 8 St Apt 424 | | | Miami | FL | 33126 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4562 | Joyce W. Lindauer | | 12720 Hillcrest Road, Suite 625 | | | Dallas | TX | 75087 | | $389,324.23 | Landlord Claim (Non-Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4432 | Joyner, Brittany N | | 2805 California NE | | | Albuquerque | NM | 87110 | | $164.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3493 | JRay Cooper | | 140 W Oxford Ln | | | Gilbert | AZ | 85233 | | $1,054.00 | Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 135 | JRNN | | Po Box 94559 | | | Cleveland | OH | 44101 | | $38,870.73 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11318 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $79.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11319 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $66.44 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11320 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $39.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11321 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $25.12 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11322 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $8.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/06/2016 | 11324 | Ju Li | | 4 Patchbox Ct | | | Boonton | NJ | 07005 | | $79.98 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5533 | Juan A Hernandez | | 1625 S Lanoitan Ave | | | National City | CA | 91950 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2016 | 4578 | Juan A. Vazquez | | 17400 Arrow Blvd. Apt. 80 | | | Fontana | CA | 92335 | | $2,227.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4054 | Juan Aguirre | | 10923 Palomino Bend | | | San Antonio | TX | 78254 | | $4,116.07 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7002 | Juan Banda | | 1570 Constitution Drive | | | Brookfield | WI | 53045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2857 | Juan Carlos Proano | | 11420 E Sonrisa Ave | | | Mesa | AZ | 85212 | | $3,405.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3654 | Juan J Cox | | 908 Hermes Ave | | | Encinitas | CA | 92024 | | $856.40 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8848 | Juan Lopez | | 21648 Lynhurst Way | | | Boca Raton | FL | 33428 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 7368 | Juan Olivares | | 8122 Severn Dr Unit C | | | Boca Raton | FL | 33433 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 5014 | Juan Pablo Pages | | 8650 SW 109 Ave Apt. 231 | | | Miami | FL | 33173 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 9053 | Juan Pablo Pages | | 8650 SW 109 Ave Apt. 231 | | | Miami | FL | 33173 | | $30.00 | Gift Card Claim | A | | 07/15/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2321 | Juan Zuniga | | 16146 Athol Street | | | Fontana | CA | 92335 | | $1,618.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2321 | Juan Zuniga | | 16146 Athol Street | | | Fontana | CA | 92335 | | $1,078.59 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3369 | Juan Zuniga | | 16146 Athol Street | | | Fontana | CA | 92335 | | $1,618.65 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3369 | Juan Zuniga | | 16146 Athol Street | | | Fontana | CA | 92335 | | $1,078.59 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6687 | Juany Lopez | | 3208 Danbury Ct | | | Yardley | PA | 19067 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 650 | Judd Kennedy | | 3025 N Great Southwest Pkwy | | | Grand Prairie | TX | 75050 | | $2,325.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 5093 | Judey Dudley | | 14530 Mondoubleau Lane | | | Florissant | MO | 63034 | | $1,918.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9073 | Judi Stephens | | 303 37th St W | | | Bradenton | FL | 34205 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/09/2017 | 11794 | Judi Tompkins | | 805 N. Hickory Ridge Rd. | | | Highland | MI | 48357 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5625 | Judith Glynn | | 2565 Peconic Ave | | | Seaford | NY | 11783 | | $78.76 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9634 | Judith Hagar | | 129 Van Kannel Ave. | | | Yardville | NJ | 08620 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 8834 | Judith Hoxie | | 3423 Timucua Circle | | | Orlando | FL | 32837 | | $54.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 10124 | Judith I. Licata | | 812 Foothill Drive | | | San Jose | CA | 95123 | | $14.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5412 | Judith McNeely | | 3550 Pierce Arrow Circle | | | Suwanee | GA | 30024 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9229 | Judith Rosborg | | 146 Newington Rd. | | | West Hartford | CT | 06110 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7687 | Judy Crowell | | 210 Oceanis Dr | | | Lake St Louis | MO | 63367 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7040 | Judy Hagerty | | 3066 S Willow St | | | Denver | CO | 80231 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2560 | Judy L. Buczek | | Joseph Buczek | 425 Gladstone Pl. | | | Sun City Center | FL | 33573 | | $1,779.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8571 | Judy L. Buczek | Judy Buczek | 425 Gladstone Pl. | | | Sun City Center | FL | 33573 | | $1,779.00 | Employee Claim (Non-Severance) | A | | 05/23/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9960 | Judy L. Larson | | 955 La Paz Road | | | Santa Barbara | CA | 93108 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5187 | Judy Nolan | Tim Nolan | 10 Moeckel Road | | | Windham | NH | 03087 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 9381 | Judy Quale | | 185 Sunset Ave NW Apt B-4 | | | Cokato | MN | 55321 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1075 | Jugs Sports, Inc | Sherry Lemos | 11885 SW Herman Rd | | | Tualatin | OR | 97062 | | $154.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4396 | Julia A Gooden | | 7227 Anna Ave Apt 20 | | | Maplewood | MO | 63143 | | $610.00 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1067 | Julia Anne Moore | | 3060 S Fairfax St | | | Denver | CO | 80222 | | $813.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9525 | Julia C. Furman | | 9235 SW 8th St #307 | | | Boca Raton | FL | 33428 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8926 | Julia Corey | | 2348 NW 75th Ave | | | Ankeny | IA | 50023 | | $29.15 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9686 | Julia Duffy | | 10 Justine Court | | | Briarcliff Manor | NY | 10510 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6308 | Julia Garofalo | | 169 River Rd | | | Shelton | CT | 06484 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/10/2016 | 10924 | Julia Horn | | 4111 NE 115th St | | | Seattle | WA | 98125 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2094 | Julia Hultgren | | 950 Lafayette St Apt 102 | | | Denver | CO | 80218 | | $1,107.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3398 | Julia Hultgren | | 1742 Eastwood Ct | | | Fort Collins | CO | 80525 | | $1,107.69 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7353 | Julia Lee | | 178 Reservoir Ave | | | River Edge | NJ | 07661 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/26/2016 | 11588 | Julia Murphy | | 2316 W Superior St | Apt 1W | | Chicago | IL | 60612 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 820 | Julian Pavao | | 1544 Larkin Way | | | Sacramento | CA | 95818 | | $6,418.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1027 | Julian Pavao | | 1544 Larkin Way | | | Sacramento | CA | 95818 | | $7,306.74 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1162 | Julian Pavao | | 1544 Larkin Way | | | Sacramento | CA | 95818 | | $5,919.48 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4418 | Julian Pavao | | 1544 Larkin Way | | | Sacramento | CA | 95818 | | $560.52 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2129 | Juliana Kupperberg | | 1512 W 37th Ave | | | Denver | CO | 80211 | | $1,076.51 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2252 | Juliana Mariano | | 1424 S Logan St | | | Denver | CO | 80210 | | $410.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8801 | Juliana Sampoang | | 91-1765 Punako St | | | Ewa Beach | HI | 96706 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1425 | Juliann Russell | | 1056 Boxwood Dr | | | Crystal Lake | IL | 60014 | | $3,183.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1714 | Julie A Johnson | | 180 Cove Road | | | Jackson | GA | 30233 | | $5,597.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9286 | Julie A. C. McQueen | | 1224 West 1235 North | | | Clinton | UT | 84015 | | $15.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9600 | Julie Agarwal | | 1057 Rockport Avenue | | | Redwood City | CA | 94065 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8012 | Julie Bittke | | 1010 Walter Street | | | Lemont | IL | 60439 | | $24.89 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 7438 | Julie Brown Whitesides | | 5445 Sonoma Place | | | San Diego | CA | 92130 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4863 | Julie Chen | | 21 Nottingham Road | | | Livingston | NJ | 07039 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1013 | Julie Christie | | 4896 Locklear Way | | | Marietta | GA | 30066 | | $1,234.29 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2125 | Julie Christie | Julienne Christie | 4896 Locklear Way | | | Marietta | GA | 30066 | | $2,150.90 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8553 | Julie Dohring | | 1609 Delancy Cir | | | Canton | MI | 48188 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8936 | Julie Gauthier | | 22 Mercury Ave | | | Sewell | NJ | 08080 | | $13.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2016 | 7907 | Julie Graham | | 1292 Poseidon Court | | | Saint Peters | MO | 63376 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11206 | Julie Haddi | | 1921 Oakdell Dr. | | | Menlo Park | CA | 94025 | | $155.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6818 | Julie Hartenstein | | 209 Country Club Ln | | | Belleville | IL | 62223 | | $48.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10067 | Julie Jones | | 141 Montvale Avenue | | | Woburn | MA | 01801 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7336 | Julie Kirsh | | 34 Shadowbrook Road | | | Shrewsbury | NJ | 07702 | | $19.37 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4947 | Julie Kossoy | | 17-06 Alden Ter | | | Fair Lawn | NJ | 07410 | | $39.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5870 | Julie Kunz | | 17125 Raleigh Lane | | | Eden Prairie | MN | 55347 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6207 | Julie Lefebre | | 16 Hitching Post Lan | | | Salem | NH | 03079 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4773 | Julie Lynn York | | 510 Salem Court | | | Mantomedi | MN | 55115 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6528 | Julie M Teets | | 23 Sparta Avenue | | | Newton | NJ | 07860 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9886 | Julie Maks | | 847 Lehigh Lane | | | Buffalo Grove | IL | 60089 | | $33.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9250 | Julie Matej | | 6422 Hwy 116 #3 | | | Forestville | CA | 95436 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1820 | Julie McCoy | | 5910 Secrest Drive | | | Arvada | CO | 80003 | | $1,106.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2608 | Julie McCoy | | 5910 Secrest Drive | | | Arvada | CO | 80003 | | $3,706.16 | Employee Claim (Non-Severance) | A | | 05/18/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4540 | Julie McCoy | | 5910 Secrest Drive | | | Arvada | CO | 80003 | | $3,255.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4540 | Julie McCoy | | 5910 Secrest Drive | | | Arvada | CO | 80003 | | $2,212.80 | Employee Claim (Non-Severance) | A | | 05/18/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7543 | Julie Neuser | | 71 Mountain View St | | | Westfield | MA | 01085 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/17/2016 | 11550 | Julie Oken | | 554 E. Hillside Rd | | | Naperville | IL | 60540 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/06/2016 | 11654 | Julie Paterson | | 54 Broadway | | | Stoneham | MA | 02180 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8787 | Julie Poe | | 1807 4th St NE | | | Auburn | WA | 98002 | | $41.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8563 | Julie Richards | | 4223 W Addison St | | | Chicago | IL | 60641 | | $22.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2107 | Julie Rose Mykoff | | 2360 S Bannock St | | | Denver | CO | 80223 | | $614.29 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5405 | Julie Scarpaci | | 2205 Briarhill Court | | | Naperville | IL | 60565 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9880 | Julie Tunzi | | 4810 Roblar Rd | | | Petaluma | CA | 94952 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7113 | Julie Watkins | | 1817 Thyme Creek | | | San Jose | CA | 95120 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9129 | Julie Watson | | 30 Fairmayden Lane | | | Danville | CA | 94526 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10854 | Julie Winters | | 1420 Brickell Bay Drive PH7 | | | Miami | FL | 33131 | | $104.34 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 1993 | Julien Yu | | 31-15 38th St | | | Astoria | NY | 11103 | | $489.72 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4415 | Julienne Christie | | 4896 Locklear Way | | | Marietta | GA | 30066 | | $2,267.87 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9596 | Julienne Neumann | | 2310 Alderstone Drive | | | San Ramon | CA | 94583 | | $128.32 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/04/2016 | 10179 | Julio Cesar Paz Jr | | 1721 W Carlton Place | | | Santa Ana | CA | 92704 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7105 | Julio Diaz | | 603 81st Street | | | North Bergen | NJ | 07047 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/02/2017 | 11766 | Julio Dimas | | 5802 S 6th Ave | 3264 W Alexanderwood Dr | | Tucson | AZ | 85706 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4785 | Julio Gomez | | 2511 W. Sunflower Ave Apt B2 | | | Santa Ana | CA | 92704 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1800 | Julio Guzman | Ana Guzman | 16707 Marygold Ave., Apt 614 | | | Fontana | CA | 92335 | | $526.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5064 | Julius Dorsey | Kia Dorsey | 2404 W. 141st Street | | | Gardena | CA | 90249 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2164 | Julius Sagrado | | 1250 Santa Cora #433 | | | Chula Vista | CA | 91913 | | $3,067.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/09/2017 | 12104 | Jun Liu | | 2749 Stillwater Lake In | | | Marietta | GA | 30066 | | $600.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8650 | June Durr | | 21 Abraham Road | | | Whitehouse Station | NJ | 08889 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2289 | June Ernest | | Box 233 | | | RedCliff | CO | 81649 | | $815.78 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8994 | June Marinoff | | 3020 Holyrood Drive | | | Oakland | CA | 94611 | | $23.20 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9974 | Junxiu Guo | | 646 San Diego Ave | | | Sunnyvale | CA | 94085 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2016 | 494 | Jupiter Stadium, Ltd | | 4751 Main Street | | | Jupiter | FL | 33458 | | $743.15 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6668 | Justin | | 2301 Forrest Street | | | Hollywood | FL | 33020 | | $26.71 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2506 | Justin Moran | | 8921 Covina St | | | San Diego | CA | 92126 | | $1,298.28 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2507 | Justin Moran | | 8921 Covina St | | | San Diego | CA | 92126 | | $1,298.28 | Employee Claim (Non-Severance) | A | | 05/23/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 5568 | Justin Bertone | | 154 Prospect Street | | | Lodi | NJ | 07644 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6039 | Justin Bertone | | 154 Prospect Street | | | Lodi | NJ | 07644 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6913 | Justin Blauch | | 2658 Oleander Court | | | Palm Harbor | FL | 34684 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7786 | Justin Fischer | | 150 27th Avenue North | | | St Petersburg | | 33704 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9253 | Justin Flint | | 807 Shirley Ave. | | | Sunnyvale | CA | 94086 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1057 | Justin Heitz | | 9391 W. Ontario Dr. | | | Littleton | CO | 80128 | | $15,040.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9411 | Justin Knox | | 11830 102nd Pl NE | | | Kirkland | WA | 98034 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5824 | Justin Lindahl | | 221B Marshall St | | | Tewksbury | MA | 01876 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7397 | Justin Liscio | | 39 Horizon Drive | | | Wayne | NJ | 07470 | | $184.27 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6069 | Justin Moe | | 9893 Daisy Ave. | | | Palm Beach Gardens | FL | 33410 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7780 | Justin P Tomka | | 4114 N 87th Way | | | Scottsdale | AZ | 85251 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8320 | Justin Portela | | 98 Mapes Avenue | | | Nutley | NJ | 07110 | | $127.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3263 | Justin Price | | 14035 Johnson Rd | | | Bakersfield | CA | 93314 | | $7,231.11 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3263 | Justin Price | | 14035 Johnson Rd | | | Bakersfield | CA | 93314 | | $3,119.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8890 | Justin Sackett | Justin Lee Sackett | 2718 Bridle Ridge Way | | | Buford | GA | 30519 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5595 | Justin Serns | | 35327 Hogan Drive | | | Beaumont | CA | 92223 | | $248.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1190 | Justin Smith | | 1452 Winterwood Ave | | | Sparks | NV | 89434 | | $891.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1910 | Justin Thomas Wagner | | 2073 Kolo Place | | | Waikulu | HI | 96793 | | $5,230.08 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8381 | Justin Wade | | 115 Eagle Ct. | | | Golden | CO | 80403 | | $57.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6082 | Justin White | | 4921 E. Winchcomb Dr. | | | Scottsdale | AZ | 85254 | | $54.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10631 | Jyothi Nutakki | | 1184 Springborrow Dr | | | Flint | MI | 48532 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 101 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2016 | 6601 | K Costello | | 602 Oakton | | | Arlington Hts | IL | 60004 | | $158.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1518 | K International Inc | DBA Kinter | 3333 Oak Grove Avenue | | | Waukegan | IL | 60087 | | $4,101.90 | Trade Claim | | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8618 | K. Brooke Brown | | 11822 Shire Wycliffe Ct. | | | Tampa | FL | 33626 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6984 | K. Rosenberg | | 95 Manzanita Ave | | | Novato | CA | 94945 | | $28.34 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4425 | K2 Sports Corporation | Michael Busenkell, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | | $2,615,411.54 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3207 | Kaci York | | 2821 W. 24th Ave, #205 | | | Denver | CO | 80211 | | $1,349.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3245 | Kaci York | | 2821 W. 24th Ave, #205 | | | Denver | CO | 80211 | | $1,126.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6064 | KA-FAI LAU | | 76-35 113TH STREET APT 6F | | | FOREST HILLS | NY | 11375 | | $35.34 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/09/2016 | 11334 | Kai Song | | 825 Wescott Rd | | | Bolingbrook | IL | 60440 | | $65.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/18/2016 | 11049 | Kailey Harless | | 2817 E Louise Dr | | | Phoenix | AZ | 85032 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/09/2016 | 11674 | Kaitlin Schuler | | 2404 W Superior St | Apt 1W | | Chicago | IL | 60612 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10868 | Kaleigh Mohler | | 14225 N 129th Dr | | | El Mirage | AZ | 85335 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/31/2016 | 11459 | Kalpana Vira | | 703 Gridley St | | | San Jose | CA | 95127 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4756 | Kamaija Wright | | 181 Hunter Ave | | | Oakland | CA | 94603 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9798 | Kanani Colburn | | 1434 Humuula St | | | Kailua | HI | 96734 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7707 | Kandice Lowe | | 3453 Udall St | | | San Diego | CA | 92106-1630 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8065 | Kandis Torchia | | 2795 SW Mill Creek Way | | | Palm City | FL | 34990 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2874 | Kane, Ryan M | Ryan Kane | 3700 Stevens Rd. Apt. 32 | | | Wallingon | NJ | 07057 | | $2,051.30 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4890 | Kanop Metriyakool | | 9833 Queen Charlotte Dr | | | Las Vegas | NV | 89145 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/07/2016 | 330 | Kansas City Power & Light Co. | | P.O. Box 11739 | | | Kansas City | MO | 64138-0239 | | $14,108.76 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7010 | Kara Carper | | 2630 Noble Avenue | | | Golden Valley | MN | 55422 | | $50.71 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6858 | Kara Hicks | | 805 Lunenburg Road | | | Great Falls | VA | 22066 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/16/2016 | 11540 | Kara Lewis | | 2434 W 24th Terrace | Apt. C4 | | Lawrence | KS | 66047 | | $59.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 5010 | Kara Loeppky | | 4411 38th Ave SW | | | Seattle | WA | 98126 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7278 | Kara Reid | | 533 Newberry Avenue | | | Lagrange Park | IL | 60526 | | $75.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 12/04/2016 | 11640 | Kara Schirmer | | 66 South Drive Drive | | | South Amboy | NJ | 08879 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7716 | Kara Shull | Shull Kara | 1 West Campbell Ave, Apt 2158 | | | Phoenix | AZ | 85013 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/04/2016 | 578 | Kara Wetherill | | 3426 Osceola St | | | Denver | CO | 80212 | | $2,625.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 809 | Kara Wetherill | | 3426 Osceola St | | | Denver | CO | 80212 | | $2,627.23 | Employee Claim (Non-Severance) | A | | 05/04/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1470 | Kara Wetherill | | 3426 Osceola St | | | Denver | CO | 80212 | | $2,766.94 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3406 | Karen A. Ton | | 1150 Fifth Plaza | | | Florissant | MO | 63031 | | $1,725.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9427 | Karen Agrodnia | | 411 Sunrise Dr. | | | Golden | CO | 80401 | | $128.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10256 | Karen Agrodnia | | 411 Sunrise Dr. | | | Golden | CO | 80401 | | $128.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5399 | Karen Austria | | 801 N. Garfield Ave | | | Pasadena | CA | 91104 | | $28.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5586 | Karen Aylward | | 111 Arlington Street | | | Brighton | MA | 02135 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6120 | Karen Barbour | | 3644 Grove St | | | Skokie | IL | 60076 | | $85.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2558 | Karen Boone | | 20709 SW 80 Place | | | Miami | FL | 33189 | | $4,107.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2786 | Karen Boone | | 20709 SW 80 Place | | | Miami | FL | 33189 | | $4,107.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6760 | Karen Boyer | | 127 Westminster Drive | | | Mount Laurel | NJ | 08054 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9231 | Karen Carlin | | 100 Pointer Lane | | | Ladue | MA | 63124 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10642 | Karen Cskowski | | 3920 8th Ave | | | Kenosha | WI | 53140 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7538 | Karen Curran | | 87 Hill Drive | | | Oyster Bay | NY | 11771 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/30/2017 | 11875 | Karen DeLillo | | 34 Greglawn Dr | | | Clifton | NJ | 07013 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1414 | Karen Dicke | Karen Jean Dicke | 5631 W 36th Pl | | | Wheat Ridge | CO | 80212 | | $2,407.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10320 | Karen E. Kongas | | 5 Kendora Ln | P.O. Box 4323 | | Woodland Park | CO | 80866-4323 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 5008 | Karen Fedor | | 50 Dubell Road | | | Wayne | NJ | 07470 | | $34.80 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/06/2016 | 11650 | Karen Fitzpatrick | | 400 Brookmont Lane | | | North Barrington | IL | 60010 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5774 | Karen Fusco | | 285 Elm Avenue | | | Bogota | NJ | 07603 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8426 | Karen Garcia | | 360 East Lionshead Cir Apt 11 | | | Vail | CO | 81657 | | $63.97 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6204 | Karen Gibson | | 33 Arapaho Place | | | Galloway | NJ | 08205 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5765 | Karen Grant | | 11562 Snow Creek Ave | | | Las Vegas | NV | 89135 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6806 | Karen Guillarmod | | 13100 SW 28 Court | | | Davie | FL | 33330 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1801 | Karen Henning | | 520 Buttonwood St. | | | Catasauqua | PA | 18032 | United States | $3,648.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1801 | Karen Henning | | 520 Buttonwood St. | | | Catasauqua | PA | 18032 | United States | $315.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8856 | Karen J. Stocco | | 426 Pinehurst Drive | | | Des Plaines | IL | 60016 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6939 | Karen Kasperek | | 6 S Jericho Way | | | Centennial | CO | 80016 | | $16.83 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6162 | Karen Kelly | | 2276 North Ave | | | Scotch Plains | NJ | 07076 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10036 | Karen L Mejia | | 1515 Pernell Lane | | | Bowie | MD | 20716-1614 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5290 | Karen L. Staff | | 37 North Central Ave Apt. 1F | | | Hartsdale | NY | 10530 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6454 | Karen Lausch | | 101 Martic Hgts Dr | | | Holtwood | PA | 17532 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/13/2016 | 11688 | Karen Lindsay | | 301 Candlewood Way | | | Harleysville | PA | 19438 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/16/2016 | 11707 | Karen Lindsay | | 301 Candlewood Way | | | Harleysville | PA | 19438 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5972 | Karen Lopez | | 2406 Grand Hollows Dr | | | Chino Hills | CA | 91709 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4778 | Karen M Leary | Karen Leary | 1202 Greendale Ave #134 | | | Needham | MA | 02492 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7569 | Karen M. Prasch | | 6343 Cherokee Trail | | | Lino Lakes | MN | 55038 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7628 | Karen Medina | | 2214 Camryns Crossing | | | Panama City | FL | 32405 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10568 | Karen Owens | | 7940 Ferndale Street | | | Philadelphia | PA | 19111 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8770 | Karen P Tucker | | Box 25181 | | | Arlington | VA | 22202 | | $20.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9184 | Karen Rojas | Karen C Rojas | 8855 SW 186 Ter | | | Miami | FL | 33157 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10662 | Karen Rosasco | | 15335 Peoria Flat Rd | | | Jamestown | CA | 95327 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5210 | Karen Ross | Charles Ross | 1432 Sail Court | | | Discovery Bay | CA | 94505 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2016 | 2723 | Karen Rudenauer | | P.O. Box 1646 | | | Framingham | MA | 01701 | | $1,272.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8109 | Karen Rutledge | | 851 Robin Labe | | | Sebastian | FL | 32958 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7269 | Karen Singer | | 12110 W. Walnut Rd | | | Wauwatosa | WI | 53226 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7435 | Karen Spahn | | 2937 Tiltawn Court | | | Shakopee | MN | 55379 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8298 | Karen Turner | | 11515 N 91st Street #222 | | | Scottsdale | AZ | 85260 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7375 | Karen Vernon | | 18806 S. Towne Avenue | | | Carson | CA | 90746 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10621 | Karen Wheeler | | 316 Raven Rock Lane | | | Longwood | FL | 32750 | | $21.38 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4401 | Kareon King | | 2200 Parklake Drive NE, Apt 1246 | | | Atlanta | GA | 30345 | | $338.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9125 | Kari Koste | | 471 Fulton Street | | | Riverton | NJ | 08077 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6111 | Kari Nicole Frantz | | 4012 Reka Drive, G3 | | | Anchorage | AK | 99508 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4932 | Kari Petersen | | 1377 Winesap Avenue | | | Manson | WA | 98831 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/28/2016 | 11599 | Karima Khoja | | 8500 Laurel Oak Dr. | | | Springfield | VA | 22153 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6488 | KARIMU F. HILL-HARVEY | | PO BOX 552 | | | MYAKKA CITY | FL | 34251 | | $68.31 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 01/13/2017 | 11819 | Karin Cahill | | 3544 Arrowwood Dr | | | Frisco | TX | 75033 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6937 | Karin Caramello | | 607 S Westland Ave Apt 9 | | | Tampa | FL | 33606 | | $65.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8914 | Karin Finkelstein | | 9990 N. Scottsdale Rd, Unit 1036 | | | Scottsdale | AZ | 85253 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/11/2016 | 10929 | Karin Huber | | 118 Somers Court South | | | Moorestown | NJ | 08057 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7348 | Karin Sneller | | 2590 SE 50th Terrace | | | Ocala | FL | 34480 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8143 | Karina Childers | | 528 Meridian Way | | | Rocklin | CA | 95765 | | $33.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/29/2016 | 11606 | Karina Viteri | | 2648 N Monitor Ave | | | Chicago | IL | 60639 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7845 | KARL JANETZKO | | 5204 HAW BRANCH RD | | | SEBRING | FL | 33875 | | $116.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10092 | Karl Komenda | | 7694 Concerto Ln | | | San Diego | CA | 92127 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3437 | Karl R. Chilo | | 12373 Caminito Sereno | | | San Diego | CA | 92131 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3447 | Karla Cardenas | | 12425 Oak Knoll Rd, Apt 1F | | | Poway | CA | 92064 | | $3,332.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8353 | Karla Crook | | 4728 Benning Ave | | | Granite City | IL | 62040 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8639 | Karla Davila | | 5995 SW 102 Street | | | Pinecrest | FL | 33156 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1850 | Karla Lum | | 81 Sanford Place | | | Jersey City | NJ | 07307 | | $33.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9067 | Karla Neu | | 1111 Diamond Ave. | | | South Pasadena | CA | 91030 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1934 | Karleen K. Moore | Karleen Moore | 1592 Beacon Hill Drive | | | Highlands Ranch | CO | 80126 | | $4,853.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1934 | Karleen K. Moore | Karleen Moore | 1592 Beacon Hill Drive | | | Highlands Ranch | CO | 80126 | | $1,757.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9797 | Karmel Hotvedt | | 33 - 7th Ave SE #304 | | | Osseo | MN | 55369 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/17/2016 | 112 | KARNS REAL ESTATE HOLDINGS LLC | | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | | $56,684.35 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8702 | Karrie Miramontes | | 1682 Liverpool Ave. | | | San Jose | CA | 95124 | | $80.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/25/2016 | 191 | KARYN BEATY | | 11 WILTOP RD | | | NETCONG | NJ | 07857 | | $6,513.29 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9354 | Karyn Bliezerian | | 60 Fox Run Road | | | Wrentham | MA | 02093 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/22/2016 | 10312 | Karyn Smith | | 3108 Alderwood Ave | | | Bellingham | WA | 98225 | | $106.52 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6896 | Kate Mortland | | 71 Cedar Street | | | Hanover | MA | 02339 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10365 | Katerina Pineiro | | 11240 SW 128 Street | | | Miami | FL | 33176 | | $27.26 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4353 | Katherine Alvarez | | 1534 Ericson Place Apt 4a | | | Bronx | NY | 10461 | | $2,145.62 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/27/2016 | 11589 | Katherine Blackwell | | 2117 Stewart Lane | | | Mount Dora | FL | 32757 | | $60.00 | Gift Card Claim | A | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2016 | 11590 | Katherine Blackwell | | 2117 Stewart Lane | | | Mount Dora | FL | 32757 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6596 | Katherine Costis | | 24299 Dell Ct. | | | Hawthorn Woods | IL | 60047 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7156 | Katherine H Huff | | 313 Chace St | | | Clinton | MA | 01510 | | $51.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 5933 | Katherine Harris | | 4471 L. Honoapiilani Rd #403 | | | Lahaina | HI | 96761 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7165 | Katherine Klicpera | | 5347 Geary Blvd. Apt. #2 | | | San Francisco | CA | 94121 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7179 | Katherine Klicpera | | 5347 Geary Blvd. Apt. #2 | | | San Francisco | CA | 94121 | | $100.00 | Gift Card Claim | A | 07/18/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11256 | Katherine Marie Winston | | 5B 3500 N. Lakeshore Dr. | | | Chicago | IL | 60657 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6423 | Katherine Miller | | 13718 Blue Lagoon Way | | | Orlando | FL | 32828 | | $45.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7948 | Katherine Mitmoen | | 10591 Wheatlands Way | | | Huntley | IL | 60142 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6594 | Katherine Pereira | | 11 Lind Terrace | | | Randolph | MA | 02368 | | $42.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2116 | Katherine Ruiz | | 12873 SW 12 St | | | Miami | FL | 33184 | | $237.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/09/2016 | 10908 | Katherine Santizo | | 1205 W 82nd St | | | Los Angeles | CA | 90044 | | $60.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3360 | Katherine Schmidt | | 2526 Clay St, Apt 6 | | | Denver | CO | 80211 | | $1,066.34 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8010 | Kathi Tarantola | | 3181 Green Valley Road | | | Cheyenne | WY | 82001 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8140 | Kathleen Benjamin | | 913 Southerly Rd. #447 | | | Towson | MD | 21204 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5432 | Kathleen Gilmore | | 15629 N 51st Street | | | Scottsdale | AZ | 85254 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5987 | Kathleen Koch | | 543 Fortuna Ave | | | San Leandro | CA | 94577 | | $21.11 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3983 | Kathleen Laurie Feingold | | 1035 Hartzell Street | | | Pacific Palisades | CA | 90272 | | $5,366.95 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1955 | Kathleen M Goede | | 5810 Bellflower Drive | | | Littleton | CO | 80123 | | $2,554.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1955 | Kathleen M Goede | | 5810 Bellflower Drive | | | Littleton | CO | 80123 | | $2,043.84 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2034 | Kathleen M. Goede | | 5810 Bell Flower Dr | | | Littleton | CO | 80123 | | $5,109.86 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7873 | Kathleen M. Verno | | 64 Park Drive | | | Kenilworth | NJ | 07033 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/06/2017 | 11900 | Kathleen R. Campbell-Kelley | | 51 Riverfront Dr # 4 | | | Manchester | NH | 03102 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6424 | Kathleen Selfridge | | 1047 Vaquero Rd | | | Pebble Beach | CA | 93953 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/24/2016 | 2621 | Kathrine Kalk | | 1951-218 St | | | Sauk Village | IL | 60411 | | $459.95 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6674 | Kathryn Gibb | | 792 Henderson Avenue | | | Sunnyvale | CA | 94086 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6049 | Kathryn Heese | | 8811 Ryegate Ct | | | Saint Louis | MO | 63127 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1034 | Kathryn Hobbs | | 208 Gran Vista Drive | | | Festus | MO | 63028 | | $519.23 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5681 | Kathryn Jones | | 1709 Maryfield Drive | | | Ann Arbor | MI | 48103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2016 | 5712 | Kathryn Jones | | 64 Chestnut St., Unit 1A | | | Charlestown | MA | 02129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5411 | Kathryn Lurie | | 7063 Quail Cove Ct. | | | San Jose | CA | 95120 | | $40.44 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1868 | Kathryn Owen | | 2702 N. Alamo Rd | | | Boise | ID | 83704 | | $788.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5777 | Kathryn Peregrim | | 406 Glenn Rose Circle | | | King of Prussia | PA | 19406 | | $43.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6144 | Kathryn Preston | | 9866 Wild Deer Road | | | Saint Louis | MO | 63124 | | $54.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3538 | Kathryn Russo | | 15 Shamrock Lane | | | Norwalk | CT | 06850 | | $1,377.36 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10275 | Kathryn Sundgren | | 1072 Evergreen St NW | | | Coon Rapids | MN | 55448 | | $24.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1433 | Kathryn Towne | | 9015 Edgewood Lane | | | Highlands Ranch | CO | 80130 | | $414.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8946 | Kathy Bartnicki | Marsha McMahon | 447 Oak Ave | | | River Edge | NJ | 07661 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4940 | Kathy Basler | | 150 Hemlock Drive | | | East Greenwich | RI | 02818 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/07/2016 | 8416 | Kathy Boccieri | Katherin E Boccieri | 5902 Inter Council Cove | | | Austin | TX | 78731 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6741 | Kathy Cotillo | | 437 S Saddlebrook Circle | | | Chester Springs | PA | 19425 | | $23.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5566 | Kathy Hannigan | | 89 Washington Drive | | | Milpitas | CA | 95035 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2796 | KATHY LEAPHART | KATHLEEN LEAPHART | 1039 KAY LANE | | | SHREVEPORT | LA | 71115 | | $12,610.70 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2796 | KATHY LEAPHART | KATHLEEN LEAPHART | 1039 KAY LANE | | | SHREVEPORT | LA | 71115 | | $46,121.88 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2403 | Kathy Read | | 5732 W. Zoe Ella Way | | | Glendale | AZ | 85306 | | $2,643.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7402 | Kathy White | J W White | 6723 W 87th Place | | | Los Angeles | CA | 90045 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10497 | Kathy Zirkelbach | | 2345 Potomac Court | | | Lindenhurst | IL | 60046 | | $50.00 | 503(b)(9) Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9562 | Katie Baker | | 3537 Saint Paul Street | | | Denver | CO | 80205 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9401 | Katie J Arnett | | 733 Hermitage Drive | | | Fenton | MO | 63026 | | $49.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1978 | Katie Kantrud | | 6983 Collingwood Road Apt 1 | | | Woodbury | MN | 55125 | | $843.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/30/2016 | 11267 | Katie M Baker | | PO Box 1271 | | | Winthrop | WA | 98862 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7332 | Katie Monge | | 1140 W Patterson Ave | | | Chicago | IL | 60613 | | $22.04 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/13/2017 | 11928 | Katie Moxley | | 10237 265th Ct | | | Trevor | WI | 53179 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10250 | Katie Norman | | 24117 Crystal Lake Rd. | | | Woodinville | WA | 98077 | | $167.91 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10083 | Katie Sarris | | 2 2nd Street, Apt 3204 | | | Jersey City | NJ | 07302 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9493 | Katrena | | 1666 W 245th St | | | New Prague | MN | 56071 | | $22.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/04/2016 | 4469 | Katlyn McCarville | | 20646 Willowbend Lane | | | Parker | CO | 80138 | | $495.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7149 | Katrin Baxter | | 442 Schmeisser Ave | | | Davis | CA | 95618 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1983 | Katrina Barney | | 16885 Lynn Ln #6 | | | Huntington Beach | CA | 92649 | | $2,831.76 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6542 | Katrina McDonald | | 1900 Dewitt Street | | | Panama City | FL | 32401 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/28/2016 | 11739 | Katy Magley | | 1817 E Washington Street | | | Orlando | FL | 32803 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/28/2016 | 11740 | Katy Magley | | 1817 E Washington Street | | | Orlando | FL | 32803 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5902 | Katy Schultz | | 1905 Colonial Drive | | | Croydon | PA | 19021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 735 | Kauai Island Utility Cooperative | | 4463 Pahee St Ste 1 | | | Lihue | HI | 96766-2000 | | $9,846.00 | Utility Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 735 | Kauai Island Utility Cooperative | | 4463 Pahee St Ste 1 | | | Lihue | HI | 96766-2000 | | $14,643.53 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2452 | KAUFMAN, DIANNE M. | | 4027 S KINGAN AVENUE 10 | | | SAINT FRANCIS | WI | 53235 | | BLANK | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/27/2016 | 11246 | Kavita Baccari | Robert Baccari | 378 Fitzsimmons Rd | | | Redhook | NY | 12571 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8766 | Kavita Bushong | | 32 Meadow Road | | | Columbia | PA | 17512 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2537 | Kay Bardsley | | 3660 Hillsdale Ranch Road | | | Chino Hills | CA | 91709 | | $2,576.00 | Employee Claim (Non-Severance) | | | | Severance | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 9983 | Kay Bardsley | | 3660 Hillsdale Ranch Road | | | Chino Hills | CA | 91709 | | $1,910.00 | Employee Claim (Non-Severance) | A | | 05/23/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 04/29/2017 | 12033 | KAY NFAOUI, AUTUMN L. | | 3675 SOUTH HOOKER STREET | | | ENGLEWOOD | CO | 80110 | | $600.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/29/2017 | 12033 | KAY NFAOUI, AUTUMN L. | | 3675 SOUTH HOOKER STREET | | | ENGLEWOOD | CO | 80110 | | $200.00 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5296 | Kaycee Clausen | | 12899 W 68th Ave | | | Arvada | CO | 80004 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2374 | Kaylan Bear | | 3845 S. 312th St. | | | Auburn | WA | 98001 | | $415.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2374 | Kaylan Bear | | 3845 S. 312th St. | | | Auburn | WA | 98001 | | $415.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 6195 | Kayley LaCombe | Carol LaCombe | 41 Clematis Ave | | | Weymouth | MA | 02188 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 7446 | Kaylin Sandy | | 420 SE Sagewood Circle | | | Waukee | IA | 50263 | | $77.40 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3425 | Keanu Kapoi-Halemano | Keoki Kapoi Halemano | 87-204 Kahau St | | | Waianae | HI | 96792 | | $543.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/07/2017 | 12013 | Kearney, Sheila | | 14238 Bora Dr | | | La Mirada | CA | 90638 | | $240.25 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8102 | Keasa H. Reynolds | | 1672 E. Nichols Ln. | | | Centennial | CO | 80122 | | $10.68 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/13/2016 | 9623 | Keena Strope | | 3578 Larkspur Drive | | | Longmont | CO | 80503 | | $31.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2735 | KEEPER SPORTS PRODUCTS LLC | | 1752 ORD WAY | | | OCEANSIDE | CA | 92056 | | $9,513.29 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8529 | Keith A West | | 2071 Lawson Blvd. | | | Gurnee | IL | 60031 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4165 | Keith A. Wilson | | 877 Grand Hughey Ct. | | | Apopka | FL | 32712 | | $804.45 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1655 | Keith C West | | 8817 Arlene Street | | | Anchorage | AK | 99502 | | $2,818.27 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1655 | Keith C West | | 8817 Arlene Street | | | Anchorage | AK | 99502 | | $850.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/28/2016 | 10663 | Keith Cheung | | 141 San Benito Ave. | | | San Bruno | CA | 94066 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2987 | Keith E Powell | | 1633 Soledad Drive | | | Roseville | CA | 95747 | | $8,604.79 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8613 | Keith Fantauzzo | | 27550 Santa Anita Blvd | | | Wesley Chapel | FL | 33544 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2550 | Keith Gleason | | 98 S Emerson St Apt 5 | | | Denver | CO | 80209 | | $849.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2550 | Keith Gleason | | 98 S Emerson St Apt 5 | | | Denver | CO | 80209 | | $293.65 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8389 | Keith Green | | 1721 Marques Street | | | Honolulu | HI | 96822-2485 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 104 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1561 | Keith J Robeck | | 32008 Merlot Crest | | | Temecula | CA | 92591 | | $1,333.78 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8204 | Keith Magalski | | 214 Topland Drive | | | Lancaster | PA | 17601 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3579 | Keith Minor | Jose Melendez | 14 Glenwood Ave #7 | | | Norwalk | CT | 06854 | | $399.24 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3589 | Keith Minor | | 14 Glenwood Ave #7 | | | Norwalk | CT | 06854 | | $399.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7077 | Keith Nateman | | 5525 SW 85th St | | | Miami | FL | 33143 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3531 | Keith Norman | | 847 West Harrisville Road B3 | | | Ogden | UT | 84404 | | $310.37 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 07/19/2016 | 7373 | Keith Quigley | | 1037 Yosemite Drive | | | Chula Vista | CA | 91914 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1053 | Keith Reid | | 4065 Jericho Street | | | Denver | CO | 80249 | | $3,154.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3664 | KEK Realty, LLC | Mark A. Rabinowitz, Esq. | Cozen OConnor | 123 North Wacker Drive, Suite 1880 | | Chicago | IL | 60606 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9573 | KEK Realty, LLC | Mark A. Rabinowitz, Esq. | Cozen OConnor | 123 North Wacker Drive, Suite 1880 | | Chicago | IL | 60606 | | $1,179,637.83 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9195 | Kellee Hoad | | 1068 Byrnwyck Road | | | Atlanta | GA | 30319 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9019 | Kelley Eich | | 13971 Cortez Ct | | | Broomfield | CO | 80020-6016 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9989 | Kelley Taylor | Kelley Lynn Taylor | 2838 Calais Dr. | | | San Ramon | CA | 94583 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/22/2016 | 11718 | Kelli Hansen | | 35 Forty Rod Road | | | Pinedale | WY | 82941 | | $133.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4079 | Kelli Kunda | | 1837 Larrette Drive | | | Tallahassee | FL | 32301 | | $1,911.69 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5456 | Kelli Young | | 4 Mindys Way | | | Lafayette | NJ | 07848 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10137 | Kelly A McSherry | | 5301 N Lynch | | | Chicago | IL | 60630 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5150 | Kelly Ancich | | 1262 W Carmen Ave. #3 | | | Chicago | IL | 60640 | | $35.99 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9481 | Kelly Ballantine | | 24 Turkey Tract Place | | | Keedysville | MD | 21756 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/03/2016 | 10809 | Kelly Balzli | | 650 Wendan Dr | | | Decatur | GA | 30033 | | $27.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10227 | Kelly Brennan | | 5106 SW 92nd Terr | | | Cooper City | FL | 33328 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 552 | Kelly Buckley | | 801 S. Cherry Street Apt 402 | | | Denver | CO | 80246 | | $1,719.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2652 | Kelly Buckley | | 801 S. Cherry Street Apt 402 | | | Denver | CO | 80246 | | $934.61 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8567 | Kelly Chuck | | 164 La Rue Road, Apartment 125 | | | Davis | CA | 95616 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3901 | Kelly Dzike | | 5224 Cobblers Crossing | | | McHenry | IL | 60050 | | $1,676.50 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3901 | Kelly Dzike | | 5224 Cobblers Crossing | | | McHenry | IL | 60050 | | $475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/29/2016 | 4644 | Kelly Dzike | | 5224 Cobblers Xing | | | McHenry | IL | 60050 | | $1,748.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 10238 | Kelly E. Chavez | | 165 Little St. Unit B | | | Atlanta | GA | 30315 | | $97.83 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10527 |
| 09/16/2016 | 11032 | Kelly Feliciano | | 4734 202nd Street | | | Bayside | NY | 11361 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5462 | Kelly G Alfano | | 60 Troy Meadow Road | | | Parsippany | NJ | 07054 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2850 | KELLY GRAU | | 9050 S MAIN ST | | | HOMETOWN | IL | 60456 | | $1,786.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/16/2016 | 11706 | Kelly J. Rundell | | 4111 N. Plum Tree | | | Wichita | KS | 67226 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4954 | Kelly Jarrett | | 322 Erie Avenue | | | Quakertown | PA | 18951 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5313 | Kelly L Britton | | 2930 Estates Ave #2 | | | Pinole | CA | 94564 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3403 | Kelly Levin | | 2243 Concord Dr | | | McHenry | IL | 60050 | | $3,285.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/09/2016 | 11505 | Kelly Luchini | David M. Klauder, Esquire | Bielli Klauder, LLC | 1204 N. King Street | | Wilmington | DE | 19801 | | $1,500,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5901 | Kelly Matos | | 5 Abernethy Drive | | | Trenton | NJ | 08618 | | $42.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2018 | 12159 | Kelly Miller | | 215 237th Place SW | | | Bothell | WA | 98021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8228 | Kelly Mitzak | | 144 Center Avenue | | | Chatham | NJ | 07928 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/15/2016 | 11369 | Kelly Morrison | | 971 16th Way | | | Palm Harbor | FL | 34683 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9862 | Kelly Powers | | 6079 Benevento Drive | | | Sarasota | FL | 34238 | | $127.29 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9634 | Kelly Poziombke | | 2825 S Primrose Circle | | | Wasilla | AK | 99654 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6058 | Kelly Reed | | 275 Caldwell Court | | | Morgan Hill | CA | 95037 | | $72.58 | Gift Card Claim | A | | 03/02/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6268 | Kelly Schoen | | 3028 SW 2nd Ave | | | Cape Coral | FL | 33914 | | $40.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5503 | Kelly Stacy | | 113 Via Toluca | | | San Clemente | CA | 92672 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1035 | Kelly Thompson | | 200 Jersey St | | | Denver | CO | 80220 | | $1,128.41 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10626 | Kelly W. Swanson | Kelly Swanson | 11414 Halstead Trail | | | Woodbury | MN | 55129 | | $32.14 | Customer Claim | | | 08/22/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 979 | Kelly Webster fka Kelly Boyle | | 7309 South Platte River Parkway | Unit 206 | | Littleton | CO | 80120 | | $1,448.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8519 | Kelly, E Brennan | Chao | 5106 SW 92nd Terrace | | | Cooper City | FL | 33328 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5687 | Kelsey Chao | Chao | 76 Oak Grove Dr | | | Novato | CA | 94949-7219 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9307 | Kelsey Miller | | 350 S Jackson St, Apt 333 | | | Denver | CO | 80209 | | $13.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6685 | Kelsi J. Vigil | Kelsi Vigil | 50 Tulane St. | | | Pueblo | CO | 81005 | | $8.22 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8361 | Ken Ayers | | 13781 Wrangler Way | | | Mead | CO | 80542 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/08/2016 | 11 | Ken Burton, Jr., Manatee County Tax Collector | | 4333 US 301 N | | | Ellenton | FL | 34222 | | $55,274.06 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 03/08/2016 | 12 | Ken Burton, Jr., Manatee County Tax Collector | | 4333 US 301 N | | | Ellenton | FL | 34222 | | $2,855.39 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 07/14/2016 | 6673 | Ken Cheung | Ken C.K. Cheung | 1156 Akula Place | | | Kailua | HI | 96734 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6170 | Ken Ellinger | Erik Ellinger | 680 StableStone Drive | | | Chesterfield | MO | 63017 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1443 | Ken Gardunio | | 7705 Clovis Way | | | Colorado Springs | CO | 80908 | | $1,922.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5442 | Ken Gersten | | 40 Independence Road | | | Red Bank | NJ | 07701 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/26/2017 | 11987 | Ken Johnson | | 2393 Silver Circle | | | Waterford | MI | 48328 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5995 | Ken Koffman | | 22156 Waterside Drive | | | Boca Raton | FL | 33428 | | $50.91 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8002 | Ken Kothera | | 118 White Pine Drive | | | Schaumburg | IL | 60193 | | $79.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7461 | Ken Lewandowski | | 1716 E. Caroline Lane | | | Tempe | AZ | 85284 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7735 | Ken Nard | | 8412 Sylvan Woods Dr | | | Sarasota | FL | 34243 | | $21.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6854 | Ken Owens | | PO Box 191013 | | | Anchorage | AK | 99519 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2016 | 6552 | Ken Rademacher | | 875 McClure Ave | PO Box 710 | | Firestone | CO | 80520-0710 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9081 | Ken Reagan | | 805 Witherspoon Way | | | Mullica Hill | NJ | 08062 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10957 | Ken Shing | | 3294 Kimbriel Ln | | | San Jose | CA | 95148 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3894 | Kendall Huggins | | 10151 Memphis-Arlington Rd | | | Lakeland | TN | 38002 | | $3,519.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 103 | Kendallgate Center Associates, LTD. | Mark Auerbacher, Esq., Buchanan Ingersoll | 100 SE Second Street | Suite 3500 | | Miami | FL | 33131 | | $175,762.88 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4405 | Kendallgate Center Associates, LTD. | Jose R. Florez, Esq. | Buchanan Ingersoll Rooney, PC | 1200 E. Las Olas Blvd., Suite 500 | | Fort Lauderdale | FL | 33064 | | $69,164.89 | Landlord Claim (Rejection) | A | | 03/17/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4405 | Kendallgate Center Associates, LTD. | Jose R. Florez, Esq. | Buchanan Ingersoll Rooney, PC | 1200 E. Las Olas Blvd., Suite 500 | | Fort Lauderdale | FL | 33064 | | $106,597.99 | Landlord Claim (Rejection) | A | | 03/17/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2548 | Kendra Huckabay | | 12550 Greenwood Ave N | Apt 305 | | Seattle | WA | 98133 | | $2,680.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5250 | Kendra Zarrilli | Kendra Za | 78 Rochester Drive | | | Brick | NJ | 08723 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10159 | Kenichi Hirose | | 936 A Boulevard Apt A | | | New Milford | NJ | 07646 | | $330.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4456 | Kenneth Black | | 12402 Great Park Circle, Apt 304 | | | Germantown | MD | 20876 | | $1,658.28 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2521 | Kenneth Davis | | 1941 Nicole Lee Circle Apartment 1012 | | | Apopka | FL | 32703 | | $2,849.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1391 | Kenneth Evans | | 10508 Album Ave | | | El Paso | TX | 79935 | | $2,586.14 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6847 | Kenneth Harrington | | 38 Gault Road | | | Bedford | NH | 03110 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 5124 | Kenneth J Chalmers | | 13571 Hewes Ave | | | Santa Ana | CA | 92705 | | $275.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3305 | Kenneth J. Van Valen | | 166 Second Street | | | Dumont | NJ | 07628 | | $1,923.75 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7925 | Kenneth L Chan | | 428 E Wistaria Ave | | | Arcadia | CA | 91006 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1734 | Kenneth Lyons | | 6132 BuenaVentura Ave | | | Oakland | CA | 94605 | | $851.29 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7529 | Kenneth M. Veit | | 630 Cleveland Ave | | | River Vale | NJ | 07675 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7497 | Kenneth M. Zurich | | 2 Alpine Rd. | | | Stockholm | NJ | 07460 | | $29.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4044 | Kenneth Mackie | | 47 Broadway | | | Amherst | NH | 03031 | | $936.95 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4093 | Kenneth Mackie | | 47 Broadway | | | Amherst | NH | 03031 | | $936.95 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6572 | Kenneth Moy | | 118-18 Union Turnpike, Apt. 2D | | | Kew Gardens | NY | 11415 | | $10.43 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9293 | Kenneth R. Yash | | 11 Camile Road | | | Webster | MA | 01570 | | $59.99 | Customer Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5837 | Kenneth Taylor | | 1216 Lakeview Ave. Apt. 204 | | | Pueblo | CO | 81003 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10085 | Kenneth Umeibe | | 29 Lee St | | | Stoneham | MA | 02180 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2856 | Kenneth W. Cordova II | | 4750 N. Central Ave. Unit# 6D | | | Phoenix | AZ | 85012 | | $367.92 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10505 | Kenneth Washington | | 10605 Cannonview Court | | | Fort Washington | MD | 20744 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4210 | KENNETH WASHINGTON II | | 1900 E. TROPICANA AVE, APT 177 | | | LAS VEGAS | NV | 89119 | | $913.14 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3315 | Kent Atherton | | 51 Joysan Terrance | | | Freehold | NJ | 07728 | | $350.38 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7230 | Kent Deines | | 13992 Dodder Ct | | | Poway | CA | 92064 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7853 | Kent J Meives | | 12041 S Redbud Lane | | | Olathe | KS | 66061 | | $269.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6957 | Kent Schaller | | 7586 Dry Creek Lane | | | Colorado Springs | CO | 80919 | | $21.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/19/2016 | 11395 | Kent Taylor | | 5579 Liberty Ave | | | Klamathfalls | OR | 97603 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3307 | Kent Whitlock | | 17 Midland Avenue | | | East Orange | NJ | 07017 | | $1,059.80 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/27/2016 | 489 | Kenya Harris | | 9025 North 75th Street | Apt 8 | | Milwaukee | WI | 53223 | | $1,029.90 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5295 | Kenya Perez | | 829 SW 55 Terrace | | | Gainesville | FL | 32607 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3426 | Keoki Kapoi Halemano | | 87-2203 Pakeke St | | | Waianae | HI | 96792 | | $888.79 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1278 | KERESEY, DAISY M. | | 2014 ALTAIR DRIVE | | | COLORADO SPRINGS | CO | 80905 | | $223.30 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3182 | Keri Englehart | | 12079 W Chenango Dr | | | Morrison | CO | 80465 | | $334.17 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7104 | Keri Glen | | 2 Danbury Court | | | Londonderry | NH | 03053 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8530 | Keri Thompson | | 6120 E Benmore St | | | Long Beach | CA | 90815 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8725 | Kerra Bispo | | 1912 Devonshire Avenue | | | Modesto | CA | 95355 | | $29.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9863 | Kerra Bispo | | 1912 Devonshire Avenue | | | Modesto | CA | 95355 | | $30.00 | Gift Card Claim | | | | Admin Secured | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2139 | Kerri Cash | | 636 North Ave 7b | | | Jonesboro | GA | 30236 | | $1,432.57 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5621 | Kerri Rule | | 10129 S. Shadow Hill Dr. | | | Lone Tree | CO | 80124 | | $33.86 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2017 | 11965 | Kerri Balerna | | 185 Milton St | | | Quincy | MA | 02170 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 936 | Kerry J Minnock | | 903 27th Ave SE | | | Puyallup | WA | 98374 | | $2,128.85 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 936 | Kerry J Minnock | | 903 27th Ave SE | | | Puyallup | WA | 98374 | | $2,661.05 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9266 | Kerry Maloney | | 1162 W Hunting Dr | | | Palatine | IL | 60067 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2265 | Kerry Minnock | | 903 27th Ave SE | | | Puyallup | WA | 98374 | | $2,131.20 | Severance | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2265 | Kerry Minnock | | 903 27th Ave SE | | | Puyallup | WA | 98374 | | $2,131.20 | Severance | A | | 05/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9506 | Kerry Moreau | | 6 Orchard Dr. | | | No. Attleboro | MA | 02760 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9223 | Kerry Rollins | | 8843 Eureka Lane | | | Walkersville | MD | 21793 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10086 | Kerry Vanderwelt | | 1750 SW Glenview Ave | | | Portland | OR | 97225 | | $60,000.00 | Equity Claim | A | | 03/02/2016 | General Unsecured | Slap Shot Holding, Corp. | 16-10528 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3576 | Kessler, Brian | | 11763 NW 26 Street | | | Coral Springs | FL | 33065 | | $8,072.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1589 | KETCHUM, CLINTON J | STACY BEACH | 23301 67TH AVE CT E | | | GRAHAM | WA | 98338 | | $721.11 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 1989 | Ketchum, Clinton J | | 23301 67th Ave Ct E | | | Graham | WA | 98338 | | $780.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 90 | Kettler International, Inc. | Attn Stephen Mannix | 1355 London Bridge Road | | | Virginia Beach | VA | 23453 | | $283,423.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3907 | Keven L. Morse | | 8128 Briar Ridge Lane | | | Citrus Heights | CA | 95610 | | $2,832.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4943 | Kevin A. Meadus | | 509 Smith Lane | | | Mount Holly | NJ | 08060 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/14/2016 | 1305 | Kevin A. Padilla | | 40 Rutland ave. | | | Kearny | NJ | 07032 | | $1,147.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8337 | Kevin A. Seeto | | 2832 E. Coalinga Dr | | | Brea | CA | 92821 | | $18.18 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8915 | Kevin Bausch | | 177 Mapleton Rd | | | Manchester | NH | 03103 | | $130.00 | Gift Card Claim | A | 07/26/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1932 | Kevin Beckham | | 4501 Vista Del Monte Ave #8 | | | Sherman Oaks | CA | 91403 | | $2,310.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4020 | Kevin Carroll | | 1735 NW Alta Vista Drive | | | Corvallis | OR | 97330 | | $1,127.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/01/2016 | 11275 | Kevin Casey | | 123 Yorkshire Drive | | | Morganville | NJ | 07751 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10895 | Kevin Dahl | | 432 Highland Ave | | | Orlando | FL | 32801 | | $59.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7606 | Kevin Duquette | | 17 Maple Knoll Drive | | | Hollis | NH | 03049 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10105 | Kevin Fannan | | 3872 Jewel St. | Apt H202 | | San Diego | CA | 92109 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3032 | Kevin Fitzherbert | | 5602 Presidio Parkway Apt. 1114 | | | San Antonio | TX | 78249 | | $3,065.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9834 | Kevin Flynn | | 9 Ives Hill Ct | | | Cheshire | CT | 06410 | | $47.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/13/2018 | 12158 | Kevin Folkerts | | 7217 Leando Drive | | | Willow Spring | NC | 27592 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5842 | Kevin Gehris | | 2877 Verde Vista Drive | | | Santa Barbara | CA | 93105 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8821 | Kevin Hawkins | | 6700 Good Fellow Ave. #22 | | | Dublin | CA | 94568 | | $7.30 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7334 | Kevin Heraty | | 229 South Spring Avenue | | | La Grange | IL | 60525 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5763 | Kevin Hoag | | 6050 Buttermere Drive | | | Colorado Springs | CO | 80906 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8062 | Kevin Hurley | | 332 Grand Canal Drive | | | Punta Gorda | FL | 33144 | | $2,311.51 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7291 | Kevin Imamura | | 315 Kipukai Pl | | | Honolulu | HI | 96825 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1084 | Kevin Johnson | | 407 Cartagena Street | | | Punta Gorda | FL | 33983 | | $1,089.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9136 | Kevin Kim | | 8161 Cielo Vista Dr | | | Whittier | CA | 90605 | | $140.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 298 | Kevin Kintz | | 11007 Roosevelt Rd | | | Westchester | IL | 60154 | | $4,963.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 5110 | Kevin Klopp | | 4080 SW 76 Avenue | | | Davie | FL | 33328 | | $325.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9057 | Kevin Kuroda | | 2318 Waiomao Road Unit 3 | | | Honolulu | HI | 96816 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1020 | Kevin L Macarty | Kev Mac | 3273 60th St | | | San Diego | CA | 92105 | | $1,973.14 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 07/14/2016 | 6559 | Kevin Lee | | 2098 Boxwood Way | | | Fremont | CA | 94539 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 8400 | Kevin Lim | | 1116 Via Dolorosa | | | San Lorenzo | CA | 94580 | | $40.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6544 | Kevin Lym | | 2637 Gayley Place | | | San Jose | CA | 95135 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9340 | Kevin M Asay | | 175 Silverwood Dr | | | East Greenwich | RI | 02818 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9319 | Kevin M Konvit | | 46 High Street | | | Allendale | NJ | 07401 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7322 | Kevin M. Conklin | | 141 Dale Street | | | North Andover | MA | 01845 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2363 | Kevin M. Johnson | | 5 Hemlock Lane | | | Gray | ME | 04039 | | $222.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8751 | Kevin Marr | | 15 Jonathan Drive | | | Woodbine | NJ | 08270 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2614 | Kevin McCarthy | | 712 Players Court | | | Woodstock | GA | 30189 | | $13,290.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8550 | Kevin McGuire | | 332 North Broadway #302 | | | Salem | NH | 03079 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5061 | Kevin McHugh | | 30 Watson Street | | | Braintree | MA | 02184-4126 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 6442 | Kevin Merkel | | 3430 Manassas Dr | | | Edwardsville | IL | 62025 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7083 | Kevin Meyer | | 9060 Maple Grove Dr | | | St. Louis | MO | 63126 | | $25.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/28/2016 | 2994 | Kevin Morris | | 43 Thomas Ave. | | | Union | MO | 63084 | | $906.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4125 | Kevin Morrison | | 1202 Harvard Lane | | | Allen | TX | 75002 | | $596.64 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9552 | Kevin P. Begley | | 68 Todd Rd | | | Valley Stream | NY | 11580 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1691 | Kevin Padilla | | 40 Rutland Ave. | | | Kearny | NJ | 07032 | | $814.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6783 | Kevin Pratt | | 6002 Goodview Trail Cir N | | | Hugo | MN | 55038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9377 | Kevin Regan | | 119-A Alljoy Rd | | | Bluffton | SC | 29910 | | $64.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/27/2016 | 11244 | Kevin Seim | | 4191 River Bottom Drive | | | Norcross | GA | 30092 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7808 | Kevin Shannon | | 10724 Le Conte Ave | | | Los Angeles | CA | 90024 | | $8.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/11/2016 | 11515 | Kevin Singson | | 1118 E. 230 North | | | Lindon | UT | 84042 | | $74.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/28/2016 | 11741 | Kevin T McCue | | 15300 Joseph Road | | | Vandalia | MI | 49095 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10295 | Kevin Ta | | 1021 Houston Circle | | | Folsom | CA | 95630 | | $40.23 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3569 | Kevin Twist | | 719 Lansing Dr | | | Colorado Springs | CO | 80909 | | $5,032.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3621 | Kevin W Mitchell | | 2544 E Narrowleaf Dr | | | Gilbert | AZ | 85298 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4437 | Kevin Walsh | | 1711 Heather Lane | | | Frederick | MD | 21702 | | $901.32 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2383 | Kevin Wilkinson | | 1140 Colorado Ln Apt 105 | | | Boise | ID | 83706 | | $981.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4731 | Kevin Willcock | Sue Willcock | 46455 Franks Lane | | | Shelby Township | MI | 48315 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3962 | KevinLamar Dees | | 1624 W Rialto Ave, Apt 204 | | | Fontana | CA | 92335 | | $496.37 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8021 | Khyati Yazdani | | 104 Oak Knoll Court | | | Volo | IL | 60020 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1799 | Kiaaina Rozet | | 99-408 Honohono Street | | | Aiea | Hawaii | 96701 | | $977.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/28/2016 | 11454 | Kian Tajiani | | 2 Henrys Path | | | Upton | MA | 01568 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/15/2016 | 412 | KIDDESIGNS INC. | | 1299 Main Street | | | Rahway | NJ | 07065 | | $9,883.70 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2016 | 7209 | Kiera Jacob | | 119 Paterson Road | | | Fanwood | NJ | 07023 | | $23.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7017 | Kihara Kane | | 45 Highland Avenue | | | Montclair | NJ | 07042 | | $12.05 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5939 | Kilol Surjan | | 2863 Finca Ter | | | Fremont | CA | 94539 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 9051 | Kim Baker | | 160 Birch | | | Winnetka | IL | 60093 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/28/2016 | 11252 | Kim Banks | | 2548 NE 26th Ter. | | | Ft. Lauderdale | FL | 33305 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4939 | Kim Beach | | 10111 Cinco Ridge Drive | | | Katy | TX | 77494 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5502 | Kim Bunker | | 22174 Crestview Drive | | | Sonora | CA | 95370 | | $75.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5141 | Kim Foss | | 7037 Oakland Ave | | | Richfield | MN | 55423 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7872 | Kim Hanon | | 3 Springlake Ct | | | Ballwin | MO | 63011 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7617 | Kim Jabbar | | 31 Nelson Drive | | | Churchville | PA | 18966 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7512 | Kim Jacobs | | 15511 De La Cruz Dr | | | Rancho Murieta | CA | 95683 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/04/2016 | 11306 | Kim Carkeek Luchs | | 1055 Mercedes Drive | | | Merritt Island | FL | 32952 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7730 | Kim Lefebvre | | 1550 Victory Highway | | | North Smithfield | RI | 02896 | | $37.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 7041 | Kim Lonergan | | 10050 Caribou Trail | | | Dallas | TX | 75238 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8323 | Kim Mabry | | 4471 Abaco Drive | | | Tavares | FL | 32778 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8868 | Kim Martin | | 39613 Whitecap Way | | | Fremont | CA | 94538 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8496 | Kim Nguyen | | 1752 Monticello Rd | | | San Mateo | CA | 94402 | | $71.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6136 | Kim Orsi | | 9090 New Hope Court | | | West Palm Beach | FL | 33411 | | $49.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6638 | Kim Price | | 7699 Overlook Drive | | | Greendale | WI | 53129 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6887 | Kim Purnell | | 9630 E Lompoc Avenue | | | Mesa | AZ | 85209 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/16/2016 | 11372 | Kim R. Fisher | | 916 South Military Drive | | | Salt Lake City | UT | 84108 | | $43.62 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4840 | Kim Saunders | | 18 Union Street | | | Reading | MA | 01867 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9478 | Kim Schneider | | 2797 E Teakwood Pl | | | Chandler | AZ | 85249 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9274 | Kim Scickedanz | | 390 Chelan Drive | | | Vacaville | CA | 95687 | | $18.87 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8177 | Kim TenCate | | 166 Roosevelt St | | | Cresskill | NJ | 07626-1222 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7031 | Kim Terrell | | 2629 NW 57th Place | | | Gainesville | FL | 32653 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9392 | Kimary Darr | | 10557 NW 114th Ave | | | Granger | IA | 50109 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7072 | Kim-Ashleigh Mostert | | 8021 Paseo Avellano | | | Carlsbad | CA | 92009 | | $21.91 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6448 | Kimberlee Fitzgerald | | 9654 E. Friess Drive | | | Scottsdale | AZ | 85260 | | $47.54 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2670 | Kimberley Ann Myers | | 6945 South 5820 West | | | West Jordan | UT | 84081 | | $1,274.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5735 | Kimberley K Neff | | 9417 Dempsey Ave | | | North Hills | CA | 91343 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/13/2017 | 11822 | Kimberley Kindler | | 1 Harding Dr | | | Dallas | PA | 18612 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9064 | Kimberley McDaniel | | 2422 West Horsetail Trail | | | Phoenix | AZ | 85085 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6459 | Kimberley P Sannes | | 2160 Hoodoo Drive | | | Colorado Springs | CO | 80919 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5619 | Kimberly A Marano | | 34 Valley Forge Drive | | | Whippany | NJ | 07981 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 757 | Kimberly A. Eubanks | | 4053 Fundy St | | | Denver | CO | 80249 | | $5,316.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/21/2016 | 11409 | Kimberly A. Slosek | | 2 Marydale Road | | | West Haven | CT | 06516 | | $403.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6680 | Kimberly Ann Baer | | 5028 Collier Ave. | | | San Diego | CA | 92115 | | $86.40 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6163 | Kimberly Campbell | | 4219 North Point Road | | | Baltimore | MD | 21222 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6164 | Kimberly Campbell | | 4219 North Point Road | | | Baltimore | MD | 21222 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10303 | Kimberly Cox | | 107 Little Elk Creek Rd | | | Elkton | MD | 21921 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9690 | Kimberly D Regan | | 3 Barbagallo Ct | | | Woolwich | NJ | 08085 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7834 | Kimberly D. Musick | Kim Musick | 1655 Linda Dr. | | | West Chester | PA | 19380 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10806 | Kimberly Fineman | | 46 Camino Lenada | | | Orinda | CA | 94563 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4759 | Kimberly Gay | | 4204 Likini Street | | | Honolulu | HI | 96818 | | $4.19 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/21/2016 | 10532 | Kimberly Goldberg | | 1123 Aspen Ct | | | Brentwood | CA | 94513 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 4991 | Kimberly Green Whitestone | Kim Whitestone | 4118 Endsleigh Place | | | Harrisburg | NC | 28075 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4146 | Kimberly Gregory | | 4150 Dewberry Hill | | | House Springs | MO | 63051 | | $2,588.54 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7906 | Kimberly Hanon | | 3 Springlake Ct | | | Ballwin | MO | 63011 | | UNLIQUIDATED | Gift Card Claim | A | | 07/21/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/25/2016 | 11724 | Kimberly Hardy | | 701 Treeline Dr | | | Argyle | TX | 76226 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9030 | Kimberly Jones | | 7041 SW 16th St | | | Plantation | FL | 33317 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9035 | Kimberly Jones | | 7041 SW 16th St | | | Plantation | FL | 33317 | | $29.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 866 | Kimberly Maiveli Silva | | 602 S. Mancos Pl. | | | Anaheim | CA | 92806 | | $1,988.77 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1412 | Kimberly Maiveli Silva | | 602 S. Mancos Pl. | | | Anaheim | CA | 92806 | | $1,988.77 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3254 | Kimberly Malone | | 150 W. 9th Ave #4407 | | | Denver | CO | 80204 | | $3,679.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6648 | Kimberly Marble | | 16221 S Hillcrest Ct | | | Eden Prairie | MN | 55346 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9610 | Kimberly McGowan | | 6 Thornbury Court | | | Lumberton | NJ | 08048 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6313 | Kimberly Mullin | | 1352 Rubber Ave | | | Naugatuck | CT | 06770 | | $75.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 01/06/2017 | 11785 | Kimberly Pacelli | | 302 Prospect Ave | | | Avenel | NJ | 07001 | | $500.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 10122 | Kimberly Poirrier | Kimberly Lynn Poirrier | 7 Laurence Rd. | | | Woburn | MA | 01801 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/23/2016 | 11570 | Kimberly Raftery | | 5 Diamond Blvd | | | Robbinsville | NJ | 08691 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/12/2016 | 10964 | Kimberly Sagevick | | 171 Dover Green | | | Staten Island | NY | 10312 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/21/2017 | 11939 | Kimberly Sanna | | 301 No Swarthmore Ave | | | Swarthmore | PA | 19081 | | UNLIQUIDATED | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8783 | Kimberly Stuart | | PO Box 930 | | | Crystal Beach | FL | 34681 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5957 | Kimberly Urbano | | 3 South Deer Hill Run | | | Sparta | NJ | 07871 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9421 | Kimberly Urbano | | 3 South Deer Hill Run | | | Sparta | NJ | 07871 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3223 | Kimberly Van Hise | | 840 NW 49th Way | | | Coconut Creek | FL | 33063 | | $1,187.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8245 | Kimberly Wasilowski | | 4857 Old Brook Circle South | | | Colorado Springs | CO | 80917 | | $30.13 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/07/2017 | 11902 | Kimberly Wilford | | 6081 Meridian Avenue, Suite 70-242 | | | San Jose | CA | 95126 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7737 | KIMBERLY ZANNI | | 1447 HEIGHTS ROAD | | | LAKE ORION | MI | 48362 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9187 | Kimco Riverview, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $969,188.07 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9390 | Kimianne Thomas | | 3055 N. Keystone St. | | | Burbank | CA | 91504 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6740 | Kin Wong | | 16 School House Place | | | Oyster Bay | NY | 11771 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 913 | King County Treasury Operations | Linda Crane Nelsen | 500 4th Avenue, Room 600 | | | Seattle | WA | 98101-2340 | | $45,975.46 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2373 | King, Ginger L. | | 9248 Gustafson Ln SW | | | Rochester | WA | 98579 | | $720.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3029 | KINNIKIN, JEFFREY L. | | 501 SPRINGWOOD DR | | | BELLEVILLE | IL | 62220-2752 | | $5,630.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1822 | Kip Judkins | | 2350 E Louisiana Ave | | | Denver | CO | 80210 | | $2,157.92 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 4292 | KIR Maple Grove, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $88,378.86 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10946 | KIR Maple Grove, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $882,043.11 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3202 | KIR Tampa 003, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $129,995.24 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10945 | KIR Tampa 003, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $709,955.02 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4270 | KIR Tukwila, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $65,188.49 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10944 | KIR Tukwila, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,021,002.16 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4288 | KIR Vista Balboa, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $87,141.60 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10943 | KIR Vista Balboa, L.P. | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $940,176.58 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/29/2016 | 11609 | Kiran Karki | | 4111 Lazy River Bend | | | Cedar Park | TX | 78613 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/14/2016 | 1318 | Kirt Mookerjee | | 1201 N Kensington St Apt 9 | | | Arlington | VA | 22205 | | $2,948.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9769 | Kirk Carpenter | | 375 Las Lanzas Street | | | Las Vegas | NV | 89138 | | $51.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2976 | Kirk Christiansen | | 4133 W 525 N | | | Cedar City | UT | 84721 | | $1,461.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6403 | Kirk Ferguson | | 26552 Carretas Dr | | | Mission Viejo | CA | 92691 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/10/2016 | 4555 | Kirk Gurganious | | 3181 Kemper St. #4 | | | San Diego | CA | 92110 | | $4,103.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/09/2016 | 10905 | Kirk Keeler | | 2173 Calle Camelia | | | Thousands Oaks | CA | 91360 | | $36.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4764 | Kirk Reynolds | | 11295 Woodhaven Dr | | | Ijamsville | MD | 21754 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3655 | Kirk Swarthout | | 5432 Breakers Way | | | Oxnard | CA | 93035 | | $1,683.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3194 | Kirkwood Crossing 803, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $74,429.71 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10742 | Kirkwood Crossing 803, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $697,583.51 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4081 | KIRSCHENMAN, ASHLEE J. | | 4600 E 8TH AVE | | | DENVER | CO | 80220 | | $1,991.65 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4081 | KIRSCHENMAN, ASHLEE J. | | 4600 E 8TH AVE | | | DENVER | CO | 80220 | | $1,633.38 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4895 | Kirsten Anderson | | 12020 Mil Pitrero Road | | | San Diego | CA | 92128 | | $32.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8934 | Kirsten Goeb | | 10 Junegrass Way | | | Hackettstown | NJ | 07840 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9314 | Kirsten Stickney | | 2522 N Seminary Ave | | | Chicago | IL | 60614 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8267 | Kirsten Turkington | | 10310 E Rising Sun Drive | | | Scottsdale | AZ | 85262 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5476 | Kirsten Tully | Georgia Grace Tully | 4533 E. Desert Cove Ave. | | | Phoenix | AZ | 85028 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/24/2018 | 12161 | Kirt Rawlings | | 5128 Barnett Loop Rd. | | | Shingle Springs | CA | 95682 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10968 | Kissimmee Utility Authority | | 1701 W Carroll St | | | Kissimmee | FL | 34741 | | $10,695.60 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2500 | Kit Sanger | | 8207 223rd Pl SW | | | Edmonds | WA | 98026 | | $929.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2166 | Kitayama, Gary | | 2281 Aumakua St | | | Pearl City | HI | 96782-1363 | | $3,695.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5538 | Kittisak Jantasuwanno | | 499 White Chapel Ave. | | | San Jose | CA | 95136 | | $193.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1798 | Kiwni Spicer | | 120 Oklahoma St Apt 49 | | | Anchorage | AK | 99504 | | $1,146.79 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8985 | KLECKER, JOSEPH | | 387 EAST ALLEN STREET #14 | | | CASTLE ROCK | CO | 80108 | | $995.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4052 | Kmart Corporation | Attn Richard M. Meth, Esq. | Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4111 | Kmart Corporation | Attn Richard M. Meth, Esq. | Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4147 | Kmart Corporation | Attn Richard M. Meth, Esq. | Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4173 | Kmart Corporation | Attn Richard M. Meth, Esq. | Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | UNLIQUIDATED | Guarantee Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 11134 | Kmart Corporation | Attn Richard M. Meth, Esq. | Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | $578,758.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11138 | Kmart Corporation | Attn Richard M. Meth, Esq. | c/o Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | $578,758.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 11139 | Kmart Corporation | Attn Richard M. Meth, Esq. | c/o Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | $980,251.28 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 11140 | Kmart Corporation | Attn Richard M. Meth, Esq. | c/o Fox Rothschild LLP | 75 Eisenhower Parkway, Suite 200 | | Roseland | NJ | 07068 | | $980,251.28 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3294 | Knight Transportation Services, Inc. | Todd Carlson | 20002 North 19th Avenue | | | Phoenix | AZ | 85027 | | $26,431.28 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/07/2016 | 4525 | KODY LUCAS | | 8931 OLD SEWARD HIGHWAY | | | ANCHORAGE | AK | 99515 | | $633.42 | Employee Claim (Deferred Compensation) | A | | 05/30/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3058 | Kody W. Lucas | | 2221 Muldoon Road #533 | | | Anchorage | AK | 99504 | | $771.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 75 | KONCEPT KLOTHING | | 14/2, RAJESH CHAMBER, BRUNTON ROAD | | | BANGALORE | | 560025 | INDIA | $698,775.25 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 633 | KONCEPT KLOTHING | MANAGING PARTNER | 14/2 RAJESH CHAMBER BRUNTON ROAD | | | BANGALORE | | 560025 | INDIA | $1,168,727.00 | 503(b)(9) Claim | A | | 03/15/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 633 | KONCEPT KLOTHING | MANAGING PARTNER | 14/2 RAJESH CHAMBER BRUNTON ROAD | | | BANGALORE | | 560025 | INDIA | $488,713.00 | 503(b)(9) Claim | A | | 03/15/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8147 | Koorosh Shahrokh | | 3801 Westfall Drive | | | Encino | CA | 91436 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 109 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2016 | 2203 | KOOS, TODD | | 7809 LACHLAN DRIVE | | | TRINITY | FL | 34655 | | $9,056.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1257 | Kootenai County Treasurer | Attn Kootenai County Pros Atty | 451 Government Way | | | Coeur d Alene | ID | 83814 | | $5,539.56 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9743 | Korlyn Reynolds | | 5180 Almont Ave | | | Colorado Springs | CO | 80911 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4236 | Kornland Building Company | Attn Thomas B. Walper, Esq. | Munger, Tolles and Olson, LLP | 355 S. Grand Avenue, 35th Floor | | Los Angeles | CA | 90071-1560 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10787 | Kornland Building Company | Attn Thomas B. Walper, Esq. | Munger, Tolles and Olson, LLP | 355 S. Grand Avenue, 35th Floor | | Los Angeles | CA | 90071 | | $612,642.48 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3106 | Kosmowski, Keith R | | 7020 Allens Park Dr | | | Colorado Springs | CO | 80922-1238 | | $3,389.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2818 | KOUEMOU, EDWIGE M | | 4980 small gains way | | | Frederick | MD | 21703 | | $1,360.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2406 | KQMT | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | $18,950.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8555 | Kraig Beahn | | 3221 NW 107 Drive | | | Sunrise | FL | 33351 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 4289 | KRCX Minnesota Realty, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $46,876.77 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1168 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1171 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1204 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1205 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1206 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | $75,192.77 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1210 | KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | $75,192.77 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5021 | KRG Fort Myers Colonial Square, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 5022 | KRG Fort Myers Colonial Square, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 5023 | KRG Fort Myers Colonial Square, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5042 | KRG Fort Myers Colonial Square, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2049 | KRG Lake St. Louis Hawk Ridge, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | New York | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1169 | KRG PORT ST. LUCIE LANDING, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | $84,239.98 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1170 | KRG PORT ST. LUCIE LANDING, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1173 | KRG PORT ST. LUCIE LANDING, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5024 | KRG Port St. Lucie Landing, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 5025 | KRG Port St. Lucie Landing, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/13/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1207 | KRG PORTOFINO, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | $39,139.79 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1208 | KRG PORTOFINO, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1209 | KRG PORTOFINO, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2039 | KRG PORTOFINO, LLC | ATTN KEVIN M. NEWMAN | MENTER, RUDIN & TRIVELPIECE, P.C. | 308 MALTBIE STREET, SUITE 200 | | SYRACUSE | NY | 13204-1439 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5915 | Kris Baglio | | 1420 South 52nd | | | Tacoma | WA | 98408 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8309 | Kris Foss | | 2 Meadowpark Ct | | | Orinda | CA | 94563 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9445 | Kris Mathes | | 8932 W Daphne Street | | | Milwaukee | WI | 53224 | | $11.63 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10775 | Kris Wanner | | 13324 Hynes Rd | | | Rogers | MN | 55374 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2017 | 12082 | Krishna Gajavelli | | 19005 Barnstable Ct | | | Edmond | OK | 73012 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7060 | Krishnam Pericherla | | 655 Heligan Lane Unit 2 | | | Livermore | CA | 94551 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4853 | Krisondra Barrios | | 182 S Camphor St | | | Anaheim | CA | 92805 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2765 | Krisstoff Thompson | | 907 Willow Trail Drive | | | Norcross | GA | 30093 | | $4,720.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3448 | Krisstoff Thompson | | 907 Willow Trail Drive | | | Norcross | GA | 30093 | | $888.54 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 815 | Krista Bodnar | | 4325 W Kenyon Ave | | | Denver | CO | 80236 | | $865.32 | Employee Claim (Severance) | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1451 | Krista Bodnar | | 4325 W Kenyon Ave | | | Denver | CO | 80236 | | $865.32 | Employee Claim (Severance) | A | | 05/10/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/09/2017 | 11957 | Krista Campbell | | 421 West Yarmouth Rd | | | West Yarmouth | MA | 02673 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 695 | Krista Garcia | | 4610 Fulton Ave Apt 110 | | | Sherman Oaks | CA | 91423 | | $2,705.64 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10374 | Krista Neubert | | 3432 E Blackhall Ln | | | Lehi | UT | 84043 | | $32.04 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/13/2018 | 12157 | KRISTAL CANNON | | 10634 WILLS LOOP | | | AUSTIN | TX | 78717 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7290 | Kristan Hinckley | | 919 Janet Lane | | | Lafayette | CA | 94549 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4881 | Kristan Lyttle | | 831 SW 21 Street | | | Boca Raton | FL | 33486 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9279 | Kristen | | PO Box 103 | | | Prairie City | IA | 50228 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6284 | Kristen Bishop | | 2858 Eastcliff Way | | | Lincoln | CA | 95648 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4086 | Kristen Clendenen | | 5581 S Lowell Blvd | | | Littleton | CO | 80123-2840 | | $5,658.40 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 2003 | Kristen Filomeno | | 4 Wexford Circle | | | Horsham | PA | 19044 | | $1,440.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 110 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2016 | 2086 | Kristen Filomeno | | 4 Wexford Circle | | | Horsham | PA | 19044 | | $1,175.04 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8386 | Kristen Gorman | | 230 Marcella Ln | | | Media | PA | 19063 | | $19.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/07/2016 | 11497 | Kristen L. Strafaci | | 1 Sherington Ct. | | | Bolingbrook | IL | 60440 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3015 | Kristen Leake | | 41941 Vardon Dr | | | Temecula | CA | 92591 | | $1,099.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10071 | Kristen Long | | 45 Catthrop Drive | PO Box 3 | | Bridgewater | MA | 02324 | | $43.79 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7689 | Kristen Massey | | 512 Durham Rd | | | Madison | CT | 06443 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 02/11/2017 | 11926 | Kristen Maul | | 46711 Wright Ave | | | Shelby Twp | MI | 48317 | | $72.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/05/2016 | 11310 | Kristen Moore | | 11062 Ranger Drive | | | Los Alamitos | CA | 90720 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 10/24/2016 | 11432 | Kristen Moore | | 11062 Ranger Drive | | | Los Alamitos | CA | 90720 | | UNLIQUIDATED | Gift Card Claim | A | | 10/05/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6705 | Kristen Murrin | | 653 Main Street | | | Haverhill | MA | 01830 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7880 | Kristen Nevels | | 254 Brady Street | | | Elko New Market | MN | 55054 | | $264.40 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 807 | Kristen Nielsen | | 144 Eastern Ave #302 | | | Manchester | NH | 03104 | | $4,066.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4974 | Kristen Paolino | | 9 Montrose Avenue | | | Lawrence | MA | 01843 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 9062 | Kristen Powell | | 2720 Forecastle Dr | | | Fort Collins | CO | 80524 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1325 | Kristen Sardynski | | 32 Lantern Lane Unit 5 | | | Dracut | MA | 01826 | | $790.49 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/27/2016 | 11243 | KRISTEN SUCHINSKY | | 6850 SW 51 ST | | | MIAMI | FL | 33155 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2689 | Kristenne Perelion | | 1679 Brentwood Crossings SE | | | Conyers | GA | 30013 | | $551.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/06/2016 | 4487 | Kristi A. Grinde | | 828 17th St #312 | | | Denver | CO | 80202 | | $1,350.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1739 | Kristi Gamble | | 7062 S Owens Way | | | Littleton | CO | 80127 | | $3,316.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1739 | Kristi Gamble | | 7062 S Owens Way | | | Littleton | CO | 80127 | | $1,696.28 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2599 | Kristi Gurule | | 61355 Monroe Rd | | | Montrose | CO | 81403 | | $1,772.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7647 | Kristi Landenberger | | 11548 Chatt Ct | | | Roscoe | IL | 61073 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8607 | Kristi Morton | | 29530 North Illinois Route 83 | | | Mundelein | IL | 60060 | | $15.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 8891 | Kristan Rosser | | 1122 Francis St NE | | | Atlanta | GA | 30319 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2104 | Kristie Lopez | | 1520 Ruth Dr. | | | Thornton | CO | 80229 | | $3,624.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/17/2016 | 11710 | Kristin Anderson | | 1453 North 250 East | | | Orem | UT | 84057 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5605 | Kristin Eis | | 22323 4th Ave SE | | | Bothell | WA | 98021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8928 | Kristin Herbison | | 379 S. Berkley | | | Elmhurst | IL | 60126 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5980 | Kristin Houte | | 330 Bunker Hill Drive | | | Brookfield | WI | 53005-7907 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3562 | Kristin Kastern | | 6373 N Paulina St B | | | Chicago | IL | 60660 | | $2,599.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2124 | Kristin King | | 5121 Garfield Ave #6 | | | Sacramento | CA | 95841 | | $864.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8599 | Kristin McDonough | | 14856 Indigo Lakes Circle | | | Naples | FL | 34119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6595 | Kristin Noto | | 41 North Maplewood Drive | | | Brick | NJ | 08723 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7601 | Kristin Sachtleben | | 4767 Valley Ln | | | Red Bud | IL | 62278 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1898 | Kristin Schanz | | 727 Pin Oak Drive | | | Lancaster | PA | 17601 | | $1,173.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1930 | KRISTINA CHIN | | 1120 37TH ST SE APT E202 | | | AUBURN | WA | 98002 | | $402.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1930 | KRISTINA CHIN | | 1120 37TH ST SE APT E202 | | | AUBURN | WA | 98002 | | $402.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/30/2017 | 11868 | Kristina Finch | | 85 Frances Cir | | | Buena Park | CA | 90621 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/30/2017 | 11871 | Kristina Finch | | 85 Frances Cir | | | Buena Park | CA | 90621 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 742 | Kristina L Trogdon | | 4685 S. Grant St. | | | Englewood | CO | 80113 | | $1,673.43 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 832 | Kristina L Trogdon | | 4685 S. Grant St. | | | Englewood | CO | 80113 | | $1,673.43 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 7860 | Kristina Wille | | 198 Brandy Mill Circle | Unit H | | High Ridge | MO | 63049 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9561 | Kristine Drexler | | 4643 Southgate Circle | | | Bethlehem | PA | 18020 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8691 | Kristine Guertin | | 20 Cambio Ct | | | Cranston | RI | 02921 | | $23.41 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9399 | Kristine Thorstensen | | 2720 SW 131 Place | | | Miami | FL | 33175 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8059 | Kristine Wonneberg | | 430 Repton Road | | | Riverside | IL | 60546 | | $10.92 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6477 | Kristofer Canonigo | | 3240 Socrates Drive | | | Reno | NV | 89512 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1654 | Kristopher Galvin | | 9740 West Chenango Ave | | | Denver | CO | 80123 | | $2,448.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1693 | Kristopher Galvin | | 9740 West Chenango Ave | | | Denver | CO | 80123 | | $2,448.47 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1032 | Kristopher Reardon | | 7388 S Ridgeview Dr | | | Littleton | CO | 80120 | | $4,798.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/01/2016 | 11277 | Kristy Chovit | | 112 Swedes Run Dr | | | Delran | NJ | 08075 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5968 | Kristy Hildebrandt | | 7 Spicket Lane | | | Salem | NH | 03079 | | $68.90 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 10/21/2016 | 11411 | Kristy Maguire | | PO Box 1685 | | | Sandwich | MA | 02563 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1395 | Kristy Nichols | | 28 Washington Blvd Apt 3C | | | Oak Park | IL | 60302 | | $2,307.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1960 | Kristy Nichols | | 925 Diana Ct | | | Round Lake Beach | IL | 60073 | | $2,043.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/26/2017 | 11945 | Kristy S | | 1234 14th St Apt 1 | | | Santa Monica | CA | 90404 | | $17.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3129 | Kristy Schaeffer | | 1189 North Manor Rd | | | Honey Brook | PA | 19344 | | $562.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 8894 | Kristy VanDeursen | | 2902 East Ave. | | | Rifle | CO | 81650 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2731 | Kronos Incorporated | | 297 Billerica Road | | | Chelmsford | MA | 01824 | | $52,041.96 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9828 | KRT Property Holdings LLC (Brixmor Property Group , Inc.) t/a Whitehall Square , Whitehall, PA | David L Pollack, Esq | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $460,143.51 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 111 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4129 | KRT Property Holdings LLC (Brixton Property Group, Inc.) t/a Whitehall Square, Whitehall, PA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $55,828.47 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9895 | KRT Property Holdings LLC (Brixton Property Group, Inc.) t/a Whitehall Square, Whitehall, PA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $30,133.94 | Landlord Claim (Rejection) | | | | Admin Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1233 | Krystal De La O | | 9936 Camulos Ave | | | Montclair | CA | 91763 | | $1,906.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9698 | Krystal Deangelis | Susan M. Carter | 54 Spring Ct. Ext. | | | Woburn | MA | 01801 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1857 | Krystal Soto | | 189 5th St. Apt 5 | | | Jersey City | NJ | 07302 | | $845.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/06/2018 | 12163 | Krystl Jones | | 708 Carlsbad St | | | Spring Valley | CA | 91977 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/20/2016 | 11714 | Krystyna J. Mocarski | | 5245 N Osceola Ave | | | Chicago | IL | 60656 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7073 | Krystyna Zak | | 14256 Dell Pl | | | Stanhope | NJ | 07874 | | $83.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8023 | Krzysztof Rutkowski | | 24705 Riverchase Dr, Apt 6311 | | | Valencia | CA | 91355 | | $119.25 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/03/2016 | 567 | KT Health, LLC | Peter Delahunt | 584 East 1100 South Suite 4 | | | American Fork | UT | 84003 | | $117,954.19 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3954 | KUA, AHLYSSA A | | P.O Box 928 | | | Koloa | HI | 96756 | | $284.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2960 | Kugelmann, Susan M. | Susan Kugelmann | 710 High Street | | | West Palm Beach | FL | 33405-1453 | | $822.73 | Severance | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 543 | Kukui Grove Center Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $95,114.65 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 543 | Kukui Grove Center Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $88,658.60 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10803 | Kukui Grove Center Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $10,000,476.04 | Landlord Claim (Rejection) | A | | 05/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10803 | Kukui Grove Center Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $88,658.60 | Landlord Claim (Rejection) | A | | 05/02/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7564 | Kumar Nadhan | | 1300 Marlin Avenue | | | Foster City | CA | 94404 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8741 | KUNALL D PATEL | | 7760 MOOSE RIVER CT | | | RENO | NV | 89523 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/07/2016 | 8375 | Kurt Anderson | | 3 Eagle Pointe Drive | | | Barrington Hills | IL | 60010 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8779 | Kurt Dykstra | | 733 Hunters Trail | | | Glendora | CA | 91740 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5886 | Kurt J Mayer | | 3730 Aliso Drive | | | El Dorado Hills | CA | 95762 | | $29.19 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4033 | Kurt Kjormoe | | 8070 W. Russell Rd. Unit #1062 | | | Las Vegas | NV | 89113 | | $1,622.14 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8333 | Kurt Marisa | | 403 East Monroe Ave. | | | Alexandria | VA | 22301 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3682 | Kurt Watson | | 547 Kiely Blvd #3 | | | San Jose | CA | 95117 | | $2,248.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10082 | Kurtis N. Evans | | 1420 Chimney Swift Lane | | | Hanahan | SC | 29410 | | $75.92 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/08/2016 | 11663 | Kusum Patelamin | | 3534 NW 37th Ave | | | Gainesville | FL | 32605 | | $16.28 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/23/2016 | 4619 | Kya, Alicia | | 1990 Pavin Drive | | | Oxnard | CA | 93036 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8233 | Kyla M Groeschel | | 7046 Lime Grove Way | | | Fair Oaks | CA | 95628 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3675 | Kyle Armstrong | | 801 S. Cherry St. #217 | | | Glendale | CO | 80246 | | $1,479.42 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2335 | Kyle Ballard | | 1916 66th Ave NE | | | Tacoma | WA | 98422 | | $852.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 903 | Kyle Buller | | 2506 Euclayptus Dr. | | | El Cajon | CA | 92021 | | $4,424.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1695 | Kyle Collins | | 3695 Argonaut Ave | | | Rocklin | CA | 95677 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1695 | Kyle Collins | | 3695 Argonaut Ave | | | Rocklin | CA | 95677 | | $294.24 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7445 | Kyle DAntonio | | 7661 NW 10th Street | | | Plantation | FL | 33322 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1261 | Kyle David Wickersham | | 295 Anselmo Drive | | | Reno | NV | 89523 | | $2,788.84 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6941 | Kyle DeVry | | 2591 Adamsway Drive | | | Aurora | IL | 60502 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7205 | Kyle Donlin | | 1666 Mills Lane | | | Williamstown | NJ | 08094 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9738 | Kyle George | | 355 Concannon Ct | | | Santa Clara | CA | 95050 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6312 | Kyle Hershberger | | 105 Charlotte Court | | | Cary | IL | 60013 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6208 | Kyle Johnston | | 5822 NE Arrowhead Dr | | | Kenmore | WA | 98028-4365 | | $76.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8156 | Kyle Mihalek | | 4026 East Chambers Street | | | Phoenix | AZ | 85040 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9583 | Kyle Richard | | 314 W M St | | | Springfield | OR | 97477 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8061 | Kyle Roberts | | 15806 N. 46th St | | | Phoenix | AZ | 85032 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 879 | Kyle Schmidt | | 4028 S Killarney Way | | | Aurora | CO | 80013 | | $851.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2057 | Kyle Schmidt | | 4028 S Killarney Way | | | Aurora | CO | 80013 | | $973.92 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 04/19/2017 | 12026 | Kyle Subbert | | 2105 E Robin Ln | | | Phoenix | AZ | 85024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7804 | Kyle Trinkaus | | 2764 E 118th Court | | | Thornton | CO | 80233 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6578 | KyleZahn | | 9436 Greenback Ln | | | Orangevale | CA | 95662 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10396 | Kyung Sook Yoo | | 6109 Hunt Club Rd Unit A | | | Elkridge | MD | 21075 | | $104.70 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10808 | La Habra Associates, LLC | c/o Friedman Law Group, P.C. | 1900 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | $983,555.03 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2700 | LA PERLA DEL SUR INC | DBA PERIODICO LA PERLA DEL SUR | INDUSTRIAL SABANETAS 236 | | | PONCE | PR | 00716 | | $22,743.00 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2700 | LA PERLA DEL SUR INC | DBA PERIODICO LA PERLA DEL SUR | INDUSTRIAL SABANETAS 236 | | | PONCE | PR | 00716 | | $3,249.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/24/2016 | 10604 | LA PLATA COUNTY TREASURER | | PO BOX 99 | | | DURANGO | CO | 81302 | | $4,368.71 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 285 | LABOR LAW CENTER INC | | 3501 W GARRY AVE | | | SANTA ANA | CA | 92704 | | $4,426.64 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4507 | Lacey L. Schmitt | | 537 W. Orleans St. | | | Otsego | MI | 49078 | | $1,643.53 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3471 | Lacey Marketplace Associates II, LLC | Richard J. Hyatt | 1201 3rd Avenue, Suite 3400 | | | Seattle | WA | 98101 | | $89,390.91 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3471 | Lacey Marketplace Associates II, LLC | Richard J. Hyatt | 1201 3rd Avenue, Suite 3400 | | | Seattle | WA | 98101 | | $1,622.70 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10865 | Lacey Marketplace Associates II, LLC | Richard J. Hyatt | 1201 3rd Avenue, Suite 3400 | | | Seattle | WA | 98101 | | $730,744.41 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2016 | 10865 | Lacey Marketplace Associates II, LLC | Richard J. Hyatt | 1201 3rd Avenue, Suite 3400 | | | Seattle | WA | 98101 | | $43,220.06 | Landlord Claim (Rejection) | A | | 06/02/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1506 | LACSAMANA, ALVIN Z | | 1371 ALSTON BAY BLVD | | | APOPKA | FL | 32703 | | $4,094.25 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2677 | Lacy Wallman | | 4531 Boardwalk Dr Unit W10 | | | Fort Collins | CO | 80525 | | $142.47 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3629 | LaDarian Spivey | | 273 Stony Brook Circle | | | Jackson | GA | 30233 | | $364.31 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6769 | Lai Kim Tan | | PO Box 115 | | | North Marshfield | MA | 02059 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6812 | Lai Kim Tan | | PO Box 115 | | | North Marshfield | MA | 02059 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8747 | Lai Shan Li | Selena Tung | 209 County Estates Dr W | | | Rainier | WA | 98576 | | $136.88 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9142 | Lainey Kowalczyk | | 10755 Bell Street | | | Crown Point | IN | 46307 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2230 | LAING, BONNIE | | 25 A COUNTRY CLUB LANE | | | MILFORD | MA | 01757 | | $621.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/20/2016 | 4611 | Lake County Treasurer | | 2293 N. Main St. | | | Crown Point | IN | 46307 | | $2,715.86 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2227 | Lakeland Square Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $38,081.10 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2227 | Lakeland Square Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $75,448.14 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9645 | Lakeland Square Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, LLC | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $492,296.85 | Landlord Claim (Rejection) | A | | 05/20/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9645 | Lakeland Square Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties, LLC | 1114 Avenue of Americas, Suite 2800 | | New York | NY | 10036-7703 | | $38,081.10 | Landlord Claim (Rejection) | A | | 05/20/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4156 | Lakeside Holdings Limited Partnership I Located at 44 Bellevue Way NE, Bellevue, WA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,829.77 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10426 | Lakeside Holdings Limited Partnership I Located at 44 Bellevue Way NE, Bellevue, WA | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,448,505.77 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10434 | Lakeside Holdings Limited Partnership I Located at 44 Bellevue Way NE, Bellevue, WA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $143,137.68 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1196 | Lakha Kent Properties LLC | c/o Premier Centers Management | 500 108th Avenue NE, Suite 2050 | | | Bellevue | WA | 98004 | | $56,361.97 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11150 | Lakshmana Rallapalli | | 16186 N 98th Way | | | Scottsdale | AZ | 85260 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5708 | Lakshmi Balaji | | 912 Rose Blossom Drive | | | Cupertino | CA | 95014 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7203 | Lakshmi Hariharan | Anand Ekambaram | 608 Baron Dekalb Rd | | | Wayne | PA | 19087 | | $41.96 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10503 | Lakshmi Rajesh Karnatakapu | | 1001 Rockville Pike, Apt #414 | | | Rockville | MD | 20852 | | $40.00 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/17/2016 | 11708 | Lakshmi Rajesh Karnatakapu | | 1001 Rockville Pike, Apt #414 | | | Rockville | MD | 20852 | | $50.39 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/26/2016 | 11580 | Lakshminarayana Jampanaboyana | | 1713 Thorndale Road | | | Breingsville | PA | 19031 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8784 | Lalaine V. Frankel | | 1820 Canyon Oak Ct | | | San Mateo | CA | 94402 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8352 | Lalit Arora | | 7626 W Windrush Ln | | | Franklin | WI | 53132 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6923 | Lalithambika Krishna Kumar | | 3507 Palmilla Drive #3166 | | | San Jose | CA | 95134 | | $86.98 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/22/2017 | 12125 | Lamar Haggart | | 3569 Cambridge Lane | | | Mountain View | CA | 94040 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/04/2016 | 11483 | Lamar Roberts | | PO Box 51143 | | | Palo Alto | CA | 94303 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7084 | Lamia Zahi | | 125 Mason Street Apt 1405 | | | San Francisco | CA | 94102-6551 | | $53.75 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2852 | LAMPO, KEAGAN | | 8420 SHERIDAN BLVD #310 | | | ARVADA | CO | 80003 | | $1,479.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6482 | Lana M Gosnell | | 2795 Vancouver Court | | | Brentwood | CA | 94513 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 3865 | Lancaster Development Company LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $37,088.94 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3865 | Lancaster Development Company LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $8,272.46 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9973 | Lancaster Development Company LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $37,146.70 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9973 | Lancaster Development Company LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $466,993.94 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7194 | Lance Avery | | 1004 Kiwi Ct NW | | | Olympia | WA | 98502 | | $33.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7305 | Lance Levenson | | 321 S Sangamon St, Unit 908 | | | Chicago | IL | 60607 | | $84.46 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5844 | Landy Wedlock | | 627 S. Sappington Rd. | | | Oakland | MO | 63122 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/11/2016 | 386 | Lane County Tax Collector | | 125 E. 8th Avenue | | | Eugene | OR | 97401 | | $4,538.28 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6134 | Lane Mahaffey | | 3651 Berger Road | | | Lutz | FL | 33548 | | $19.65 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2369 | Lanise M Harris | | 200 78th Ave N Apt 35 | | | St. Petersburg | FL | 33702 | | $222.45 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2096 | Laquesha Davis | | 3840 NW 9th Court | | | Lauderhill | FL | 33311 | | $257.84 | Employee Claim (Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/28/2016 | 2999 | Lara Lewkowicz | | 3333 E Florida Ave #33 | | | Denver | CO | 80210 | | $765.00 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3320 | Lara Lewkowicz | | 3333 E Florida Ave | #36 | | Denver | CO | 80210 | | $2,271.25 | Employee Claim (Deferred Compensation) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8684 | Lara Miraglia | | 2329 Sundance St | | | Santa Rosa | CA | 95403 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4097 | Lara Pomprowitz | | 1050 S Clarkson Street | | | Denver | CO | 80209 | | $645.06 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/07/2016 | 10881 | Lara Shriftman | | 1111 Lincoln Road, Suite 801 | | | Miami Beach | FL | 33139 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/20/2017 | 12067 | Lara Taylor | | 1535 Canyonlands Ct | | | Reno | NV | 89521 | | $14.27 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/30/2016 | 260 | LARIMER COUNTY TREASURER | | PO Box 1250 | | | Ft Collins | CO | 80524 | | $15,172.84 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2149 | Larin, Jessica N | | 4724 NW 192 St | | | Miami Gardens | FL | 33055 | | $646.25 | Employee Claim (Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5846 | Larraine Mizokami | | 126 Lami Road | | | Honolulu | HI | 96817 | | $83.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8745 | Larry Akana | | 4263 Dry Bed Court | | | Santa Clara | CA | 95054 | | $97.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8839 | Larry Berflein | | 956 Cedar Cliff Ct. | | | Westlake Village | CA | 91362 | | $68.79 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 01/18/2017 | 11842 | Larry Chapin | | 6348 Baseline Drive | | | Aptos | CA | 95003 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/2016 | 4941 | Larry Faber | | 4499 E. Blue Sage Rd | | | Gilbert | AZ | 85297 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7221 | Larry Guillen | | 7258 Encina Ln | | | Boca Raton | FL | 33433 | | $52.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9232 | Larry Hart | | 4852 Agnes Ave | | | Valley Village | CA | 91607 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/05/2017 | 11783 | Larry Himes | | 1222 Napfle Ave | | | Philadelphia | PA | 19111 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7916 | Larry Lee | | 8808 La Riviera Dr, Unit E | | | Sacramento | CA | 95826 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/04/2016 | 4472 | Larry M Schanbacher | Brian Schanbacher | 36 Peachbrook Lane | | | Brewster | NY | 10509 | | $961.01 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5816 | Larry Sonenschein | | 6430 Blucher Avenue | | | Van Nuys | CA | 91406 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10987 | Lars Hazen | | 514 Rosecrans Ave | | | Manhattan Beach | CA | 90266 | | $43.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9087 | Lars Kvale | | 16098 Gales St | | | Laurel | MD | 20707 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6793 | Lars Wold | | 708 Misty Ridge Circle | | | Folsom | CA | 95630 | | $48.18 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2688 | Las Vegas Review Journal | | PO Box 70 | | | Las Vegas | NV | 89125-0070 | | $20,358.30 | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 1007 | Lashka Williams Turner | | 1270 Rocksprings St | | | Forest Park | GA | 30297 | | $1,753.14 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2554 | Lashka Williams Turner | | 1270 Rock Springs Street | | | Forest Park | GA | 30297 | | $9,849.84 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7928 | LaTanya Strickland | | 2795 Valley Brook Drive | | | Florissant | MO | 63031 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2304 | Latasha Cade | | 1420 NW 32nd Ave | | | Lauderhill | FL | 33311 | | $1,232.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/23/2017 | 11857 | Latha Ganesan | | 2187 Corte Mango | | | Carlsbad | CA | 92009 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8646 | LaThesha Law | | 3005 Becket Road | | | Cleveland | OH | 44120 | | $68.04 | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3212 | Latoya Largie | | 4344 NW 45th Terr | | | Lauderdale Lakes | FL | 33319 | | $3,536.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8203 | LaTrice Blount | | 2526 Oak Creek Lane | | | Conyers | GA | 30094 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/04/2016 | 11300 | Laura A Renda | | 261 West Shore Drive | | | Massapequa | NY | 11758 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6061 | Laura Armstrong | | 593 Buckingham Dr | | | Oviedo | FL | 32765 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8093 | Laura Atwood | Sports Authority | 3116 Lindell Rd NE | | | Olympia | WA | 98506 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5572 | Laura B Chauvin | | 66 Milford Street | | | Upton | MA | 01568 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9320 | Laura Bargar | | 22626 Lupine Dr | | | Torrance | CA | 90505 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4908 | Laura Bransky | | 2281 Coles Ave | | | Scotch Plains | NJ | 07076 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7881 | Laura Brantley | | 7434 Green Tree Dr | | | Orlando | FL | 32819 | | $80.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1236 | Laura Brigham | | 3025 Umatilla St Apt #205 | | | Denver | CO | 80211 | | $464.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/11/2017 | 11924 | Laura Coppola | | 7 Willow Street | | | Cranford | NJ | 07016 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10711 | Laura Cousens | | 75 Morrison Rd | | | Windham | NH | 03087 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5999 | LAURA CREAGER | | 3012 COLGATE DRIVE | | | LONGMONT | CO | 80503 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/26/2017 | 11986 | Laura Cuenca | | 7982 Silver Bridge Rd | | | Palo Cedro | CA | 96073 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7108 | Laura Densock | | 3328 Suemac Ct. | | | Monrovia | MD | 21770 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6797 | Laura Engler | | 106 Sun Valley Way | | | Morris Plains | NJ | 07950 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8215 | Laura Faxon | | 1716 Ontario Ave #204 | | | Naperville | IL | 60563 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5656 | Laura Fink | | 5961 SW 51 Street | | | Miami | FL | 33155 | | $12.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2279 | Laura Forbes | | 17215 90th Ave Ct East | | | Puyallup | WA | 98375 | | $3,940.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2279 | Laura Forbes | | 17215 90th Ave Ct East | | | Puyallup | WA | 98375 | | $2,506.23 | Employee Claim (Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5715 | Laura Gilman | | 58 S Jewett St | | | Manchester | NH | 03103 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5414 | Laura Grieder | | 5496 Via Mira Flores | | | Newbury Park | CA | 91320 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5156 | Laura Hanley | | 9411 Tuba Court | | | Vienna | VA | 22182 | | $31.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7032 | Laura Haver | | 17226 Prado Road | | | San Diego | CA | 92128 | | $73.94 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/19/2016 | 11389 | Laura Hornburg | | 614 Castle Meadows Ct. | | | Ballwin | MO | 63021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6849 | Laura Hughes | | 4 Dorado Place | | | Rolling Hills Estates | CA | 90274 | | $210.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/25/2016 | 11440 | Laura Huntsman | | 490 N. Civic Dr. #103 | | | Walnut Creek | CA | 94596 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9677 | Laura J Thompson | | 1966 Dolphin Blvd So | | | St. Petersburg | FL | 33707 | | $30.32 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8546 | Laura Jalube | | 14205 NW 21 Streets | | | Pembroke Pines | FL | 33028 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6562 | Laura Keeler | | 20313 Seabrook Drive | | | Montgomery Village | MD | 20886 | | $12.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7876 | Laura Kendall | | 20100 Rumford Ct | | | Grass Valley | CA | 95945 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7807 | Laura Kurie Dechter | | 14620 Jaystone Drive | | | Silver Spring | MD | 20905 | | $32.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2017 | 12132 | LAURA L RISTER | | 4216 LEO LANE B1 | | | NORTH PALM BEACH | FL | 33410 | | $180.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8638 | Laura Marsalla | | 2705 West Canyon Ave., Apt. #113 | | | San Diego | CA | 92123-4733 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/22/2016 | 11202 | Laura Morreale | | 85 Bathgate St | | | Staten Island | NY | 10312 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3031 | Laura Neely | | 1007 Springhill Way | | | Gambrills | MD | 21054 | | $440.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8243 | Laura Neubert | | 2655 Carlsbad Blvd. Unit B | | | Carlsbad | CA | 92008 | | $33.52 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/14/2016 | 11530 | Laura O Reilly Jackson | | 273 Gateway Drive | Apt 260 | | Pacifica | CA | 94044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8026 | Laura OBrien | | 280 SW Clark St, A202 | | | Issaquah | WA | 98027 | | $112.91 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8301 | Laura Paddock | | 373 Rochelle Avenue | | | Rochelle Park | NJ | 07662 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/30/2016 | 10732 | Laura Petersen | | 4075 S Crystal Circle, Unit 104 | | | Aurora | CO | 80014 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5320 | Laura Pflugfelder | | 202 Madison Road | | | Willow Grove | PA | 19090 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5138 | Laura Pickell | | 2733 Beckon Drive | | | Edgewood | MD | 21040 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7407 | Laura Ray | | 1292 N Renee Ave | | | Gilbert | AZ | 85234 | | $23.82 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4713 | Laura Reinig | | 5225 Belardo Drive | | | San Diego | CA | 92124 | | $37.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3312 | Laura Robles | | 16220 N 7th St | Apt 2466 | | Phoenix | AZ | 85022 | | $474.32 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6732 | Laura Rossi | | 5225 NW 105th Ct | | | Doral | FL | 33178 | | $9.20 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6735 | Laura Rossi | | 5225 NW 105th Ct | | | Doral | FL | 33178 | | $17.12 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5317 | Laura Searle | Laura | 595 Willow Street | | | Township of Washington | NJ | 07676 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11066 | Laura Stellino | | 26690 Country Creek Lane | | | Calabasas | CA | 91302 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6332 | Laura Stevenson | | 250 Old College Way NE | | | Atlanta | GA | 30328 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5261 | Laura Stolkin | | 8095 Sonoma Hwy | | | Santa Rosa | CA | 95409 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/11/2016 | 10926 | Laura Witmondt | | 30 Sun Valley Drive | | | Walnut Creek | CA | 94597 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2016 | 10851 | Laureen A. Callahan | | 49 Chestnut Ave | | | Auburn | MA | 01501 | | $79.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9304 | Laureen Mori | | 3913 Cinnabar Street | | | Antioch | CA | 94509 | | $16.32 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2225 | Laurel Beltran | | 7858 W. Mansfield Pkwy #201 | | | Lakewood | CO | 80235 | | $3,472.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9060 | Laurel Wallace | | 9078 Ellingham Street | | | San Diego | CA | 92129 | | $95.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4443 | Lauren Barriere | | 12327 Olive Jones Road | | | Tampa | FL | 33625 | | $3,461.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6270 | Lauren Capaccio | | 36461 Blackwood Drive | | | Newark | CA | 94560 | | $15.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 935 | Lauren Crisman | | 870 12th St | | | Washougal | WA | 98671 | | $1,716.43 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1596 | Lauren Crisman | | 870 12th St | | | Washougal | WA | 98671 | | $1,792.75 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 7456 | Lauren E Maultasch | | 4782 S Xenia St | | | Denver | CO | 80237 | | $250.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2566 | Lauren E Stahl | | 1317 Provident Road | | | Southampton | PA | 18966 | | $532.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7632 | Lauren Gammache | | 1678 Pocahontas St | | | Norfolk | VA | 23511-2921 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5374 | Lauren Gavin | | 183 Laurelwood Drive | | | Hopedale | MA | 01747 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8422 | Lauren Hendrix | | 4340 South Bennett Street | | | Seattle | WA | 98118 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/25/2016 | 11436 | Lauren Ibold | | 29 High Meadow Rd. | | | Campbell Hall | NY | 10916 | | $206.94 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/07/2016 | 8402 | Lauren Kearney | | 231 41st St | | | Sacramento | CA | 95819 | | $40.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7643 | Lauren Labbadia | Sports Authority Gift Card | 99 Fountain St | | | Woonsocket | RI | 02895 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8579 | Lauren Lee | | 1942 Greenhaven Drive | | | Baltimore | MD | 21209 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6721 | Lauren Modry | | 82 Panorama | | | Coto De Caza | CA | 92679 | | $70.84 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10572 | Lauren Morrow | | 1967 Rancho Winchester Lane | | | El Cajon | CA | 92019 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2290 | Lauren Pedron | | 154 Hidden Valley Airpark | | | Shady Shores | TX | 76208 | | $406.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5937 | Lauren Soucy | | 2946 Calais Dr. | | | San Ramon | CA | 94583 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6766 | Lauren Stone | | 318 Frederick Street | | | Dix Hills | NY | 11746 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/15/2016 | 11017 | Lauren Thuro | | 3419 Tudor Dr | | | Adamstown | MD | 21710 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6879 | Lauren Vander Laan | | 8855 Heirloom Dr. SW | | | Byron Center | MI | 49315 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10119 | Laurette Gangloff | | 885 Via Allegra | | | Vista | CA | 92081 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7136 | Lauri Manobianco | | 440 Patton Place | | | Wyckoff | NJ | 07481 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6611 | Laurie Ann Affronti | | 42566 Devant Circle | | | Temecula | CA | 92592 | | $16.44 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 7669 | Laurie Chuslo | | 545 Druid Hill Rd | | | Vienna | VA | 22180 | | $296.31 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5359 | Laurie Connerly | | 141 Valley Oak Drive | | | Roseville | CA | 95678 | | $17.28 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9432 | Laurie Des Rochers | | 56 Red Coat Lane | | | Manchester | NH | 03104 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6631 | Laurie Eckert | | 5313 Vermella Way | | | Lyndhurst | NJ | 07071 | | $30.00 | Gift Card Claim | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 05/28/2016 | 2992 | Laurie Greenlee | | 4142 E Westchester Dr. | | | Chandler | AZ | 85249 | | $3,147.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6247 | Laurie J. Smith | | 1650 37th Avenue Place | | | Greeley | CO | 80634 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9771 | Laurie L Sikes | | 1156 East Rock Springs Road NE | | | Atlanta | GA | 30306 | | $69.12 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/01/2016 | 10770 | Laurie McMillin | | 2750 Womble Road, Suite 200 | | | San Diego | CA | 92106 | | $2,023.58 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7091 | Laurie Nelson | | 1685 Tabletop Way | | | Encinitas | CA | 92024 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/16/2016 | 11543 | Laurie Pytosh | | 341 Covered Bridge Drive | | | Ocoee | FL | 34761 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8371 | Laurie Tam | | 3319 Halelani Dr. | | | Honolulu | HI | 96822 | | $15.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10029 | Laurie Vincent | | 12439 Aviles Circle | | | PBG | FL | 33418 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7959 | Laurie Yurchak | | 4577 Misty Meadows Drive | | | Marietta | GA | 30066 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5865 | Lauryn | Lauryn Sherman | 4978 McGill Way | | | San Diego | CA | 92130 | | $44.93 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1288 | LaVel R. Sledge | | 75-5699 Alii Drive #303 | | | Kailua Kona | HI | 96740 | | $421.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1288 | LaVel R. Sledge | | 75-5699 Alii Drive #303 | | | Kailua Kona | HI | 96740 | | $429.86 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 888 | Law Office of Dennis M Nolan | | 221 West Railroad Avenue | | | Bartlett | IL | 60103 | | $31,540.55 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3306 | Law Office of Robin Deighan | | 12 Vail Road, Suite 200 | | | Vail | CO | 81657 | | $5,080.00 | Trade Claim | A | | 05/19/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2172 | Law Office or Robin Deighan PC | Robin Deighan | 2572 Cortina Lane | | | Vail | CO | 81657 | | $5,080.00 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 944 | Lawrence Chapin Dykers | | 1101 37th St. SE Apt. 803 | | | Auburn | WA | 98002 | | $900.00 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 944 | Lawrence Chapin Dykers | | 1101 37th St. SE Apt. 803 | | | Auburn | WA | 98002 | | $900.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5607 | Lawrence Charnow | | 5512 Descartes Circle | | | Boynton Beach | FL | 33472 | | $31.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5563 | Lawrence D Cox Jr | | 1316 Petersville Rd | | | Brunswick | MD | 21716 | | $13.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9867 | Lawrence D. Shanteau | | 10174 Chaney Ave. | | | Beach Park | IL | 60099 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4918 | Lawrence E. Dandridge | | 7006 Saint Annes Ave. | | | Lanham | MD | 20706 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/05/2017 | 12061 | Lawrence Kost | Larry Kost | 8866 Oceancrest Lane | PO 595 | | Manzanita | OR | 97130 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1592 | Lawrence V Kaminski | Lawrence Kaminski | 8830 Brocklehurst St | | | Philadelphia | PA | 19152 | | $3,591.10 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6344 | Lawrence Zdanis | | 15001 Condon Ave, Apt 31 | | | Lawndale | CA | 90260 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2431 | LAWRIE, RICHARD E | | 7 GREENOCK LN | | | NASHUA | NH | 03062-3007 | | $963.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9820 | Lazaro R Dicrisci | | 5166 W 142nd St | | | Hawthorne | CA | 90250 | | $42.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1477 | Lea Koenig | Jeff Urquhart | 5500 Lindley Avenue | #116 | | Encino | CA | 91316 | | $891.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1700 | Lea Koenig | | 5500 Lindley Avenue | #116 | | Encino | CA | 91316 | | $806.14 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5660 | Lea Rivera | | 775 Kinalau Pl #1505 | | | Honolulu | HI | 96813 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/31/2017 | 12002 | Lea Wolf | | 5798 Spruce Grove Ct | | | Haymarket | VA | 20169 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2770 | LEADTACT LIMITED | | 4FL-3, NO.5, ALLEY 22, LANE 513 | RUI-GUANG ROAD, NEIHU DISTRICT | | TAIPEI | | 11492 | TAIWAN ROC | $188,225.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2770 | LEADTACT LIMITED | | 4FL-3, NO.5, ALLEY 22, LANE 513 | RUI-GUANG ROAD, NEIHU DISTRICT | | TAIPEI | | 11492 | TAIWAN ROC | $60,818.16 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 1990 | Leah Blumberg | | 6143 Auburn Blvd | Apt 104 | | Citrus Heights | CA | 95621 | | $1,671.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1247 | Leah McCabe | | 2956 Pua Nani St | | | Lihue | HI | 96766 | | $1,416.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1440 | Leah McCabe | | 2956 Pua Nani St, Ste 1510 | | | Lihue | HI | 96766 | | $1,923.07 | Employee Claim (Non-Severance) | A | | 05/13/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1924 | Leah Perkins | | 1090 W. Oxford Ave. | | | Englewood | CO | 80110 | | $1,290.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6589 | Leah Rose Kendrick | | 103 Guys Ln | | | Weare | NH | 03281 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4682 | Leah Watters | | 36 Oak Bluff Ct | | | Naperville | IL | 60565 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/10/2016 | 11676 | LeAnn Chapman | | 29050 Highway 190 | | | Porterville | CA | 93257 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9175 | Leann Taylor | | 6323 Pinewood Vill. Cir. E | | | Lakeland | FL | 33811 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6081 | Leanne Schultz | | W194 N16106 Hickory Lane | | | Jackson | WI | 53037 | | $80.03 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10988 | Leanore L Rios | Leanore Rios | 10400 Valterra Pl SW | | | Albuquerque | NM | 87121 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/24/2016 | 184 | Leatherman Tool Group, Inc. | Jenee Demski | 12106 NE Ainsworth Circle | | | Portland | OR | 97220 | | $43,412.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/10/2016 | 11513 | Lee Carter | | 807 Parliament | | | Little Rock | AR | 72211 | | $136.37 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4049 | Lee County Electric Cooperative, Inc. | | PO Box 3455 | | | North Fort Myers | FL | 33918-3455 | | $11,603.12 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/08/2016 | 4524 | Lee County Tax Collector | Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | $17,482.90 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1688 | Lee Enterprises Inc. | DBA The Billings Gazette | 401 N. Broadway | | | Billings | MT | 59101 | | $1,618.16 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/28/2016 | 11450 | LeeAnn Flores | | 5425 Verbena Ct. | | | Keyes | CA | 95328 | | $62.06 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 1005 | LeeMarc Industries dba Canari Cyclewear shebeest | Attn J. Hoaglund | 2471 Coral St | | | Vista | CA | 92081 | | $96,560.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9260 | Leena Jones | | 5737A Berkshire Valley Road | | | Oak Ridge | NJ | 07438 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6080 | Lefki Lolis | | 74 21 Calamus Ave 3rd Fl | | | Elmhurst | NY | 11373 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5418 | Lei Liang | | 1346 Grand Blvd | | | San Jose | CA | 95002 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/31/2016 | 10755 | Lei Sun | | Gift Card | 1864 Arlington Ave | | North Brunswick | NJ | 08902 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3565 | LEIATO, MARCUS K. | | 91-261 FORT WEAVER RD | | | EWA BEACH | HI | 96706-2944 | | $1,249.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7719 | Leif Andersen | | 13619 115th Ave. NE | | | Kirkland | WA | 98034 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 220 | Leif J. Ostberg, Inc | Brian Thompson, LJO, Inc. | 695 Route 46, Suite 204 | | | Fairfield | NJ | 07004 | | $342,938.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7955 | Leigh Cloyd | | 1519 Honbeam Drive | | | Crofton | MD | 21114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8141 | Leigh Reardon | | 8700 Rustic Oak Ct | | | Fairfax Station | VA | 22039 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1388 | Leila Ostritsky | | 9765 Moss Rose Cir | | | Highlands Ranch | CO | 80129 | | $2,414.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7428 | Leila Ostritsky | | 15606 NE 96th Way | | | Redmond | WA | 98052 | | $2,414.40 | Employee Claim (Deferred Compensation) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5379 | Leilani Chang | | 1585 15th Ave | | | San Francisco | CA | 94122 | | $11.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8967 | Leisha Purvis | | 3865 Ironton Dr | | | West Richland | WA | 99353 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 962 | Leizel Palakiko-Basque | | 76-6191 Plumeria Road | | | Kailua Kona | HI | 96740 | | $613.49 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5553 | Lekhraj Sahrawat | | 2159 Ritchie St | | | Folsom | CA | 95630 | | $52.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7167 | Len D Do | | 7133 Shelter Creek Ln | | | San Bruno | CA | 94066 | | $26.78 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3444 | Lennox National Account Services and Lennox Industries, Inc. | Philip Boydston | 2100 Lake Park Boulevard | | | Richardson | TX | 75080 | | $25,601.48 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3444 | Lennox National Account Services and Lennox Industries, Inc. | Philip Boydston | 2100 Lake Park Boulevard | | | Richardson | TX | 75080 | | $6,813.20 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7440 | Lenora Reyes | | 1207 Woodkrest Dr | | | Flint | MI | 48532 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3797 | Lenovo (United States) Inc. | David Currens | 1009 Think Place 4A11 Bldg 1 | | | Morrisville | NC | 27560 | | $16,100.32 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2251 | LEO D BERNSTEIN & SONS INC. | DBA BERNSTEIN DISPLAY | 151 WEST 25TH ST | | | NEW YORK | NY | 10001 | | $122,511.93 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/06/2016 | 11653 | Leo Visconti | | 7407 Saulsbury Rd | | | Tully | NY | 13159 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3151 | LEON, ALVARO | | 1745 PLUMERIA DR | | | EL CAJON | CA | 92021-1142 | | $1,288.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/21/2016 | 11561 | Leonard Bonner | | 20413 Carolina Cherry CT | | | Tampa | FL | 33647 | | UNLIQUIDATED | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6095 | Leonard P. Ambruso | | 12082 Reagan St | | | Los Alamitos | CA | 90720 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9679 | Leonard Vannatta | Leonard D Vannatta | 57 Polo Road | | | Massapequa | NY | 11758 | | $9.35 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9589 | Leone Larson | | 6500 EP True Parkway, #3310 | | | West Des Moines | IA | 50266 | | $31.86 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3267 | Lerma M. Mauleon | | PO Box 5568 | | | Hercules | CA | 94547 | | $855.86 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10404 | Leroy R Anderson | | 2690 Duffy Lane | | | River Woods | IL | 60015 | | $27.38 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5628 | Les Orlow | Kathleen Orlow | 3097 Derby Court | | | Aurora | IL | 60502 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8857 | Lesa Kinsey | | 4956 NE 110th Street | | | Anthony | FL | 32617 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8511 | Lesley A Geivett | | 8324 Pershing Drive | | | Playa Del Rey | CA | 90293 | | $46.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2309 | Lesley Ann Mauck | | 10025 William Jones Circle #4 | | | Anchorage | AK | 99515 | | $3,028.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9135 | Lesley Moore | | 194 High Street | | | Metuchen | NJ | 08840 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9144 | Lesley Moore | | 194 High Street | | | Metuchen | NJ | 08840 | | $40.00 | Gift Card Claim | A | | 07/27/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7787 | Leslie Chornicz | | 16680 Caminito Cantilena, Unit 222 | | | San Diego | CA | 92128 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8043 | Leslie Della Valle | | 1137 Ridge Road | | | North Haven | CT | 06473 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8373 | Leslie Hathaway | | 12520 Prince Creek Dr | | | Parker | CO | 80134 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7100 | Leslie Kaylor | | 2079 Valencia Way | | | Clearwater | FL | 33764 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5192 | Leslie Lam | | 1315 2nd Street Pike | | | Richboro | PA | 18954 | | $44.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10706 | Leslie Poland | | 112 Satari Drive | | | Coventry | CT | 06238 | | $105.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/26/2016 | 479 | Leslie Polasek | | 7209 S. Kline St. | | | Littleton | CO | 80127 | | $1,007.50 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4971 | Leslie Schunk | | W147 N6537 Ash Drive | | | Menomonee Falls | WI | 53051 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6432 | Leslie Tendler | | 860 Hampshire Rd | | | Westlake Village | CA | 91361 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8727 | Leslie Vendetti | | 39 Wells Drive | | | Farmington | CT | 06032 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9977 | Leta Gullin | | 20829 72nd Ave S Box 184 | | | Kent | WA | 98032 | | $98.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/21/2016 | 142 | Letex Limited | | 21 North XiuMing Rd, Bi-Ling Industrial Estate | | | Shen-Zhen | | 518118 | China | $129,872.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/10/2016 | 11340 | Leticia Garcia | | 2050 108th Avenue | | | Oakland | CA | 94603 | | BLANK | Blank Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/29/2016 | 11603 | Leticia Zematis | | 15 Bunker Hill Run | | | East Brunswick | NJ | 08816 | | $30.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8095 | Letitia Baldez | L E Baldez | 1624 Claudia Way | | | Lower Gwynedd | PA | 19454 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3877 | Level 10, LLC | | 2495 Pembroke Ave. | | | Hoffman Estates | IL | 60169 | | $323,220.46 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3908 | Level 10, LLC | Radke, Eric | 2495 Pembroke Ave. | | | Hoffman Estates | IL | 60169 | | $1,081.74 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10533 |
| 06/03/2016 | 4429 | Level 10, LLC | John Pruban | 2495 Pembroke Ave | | | Hoffman Estates | IL | 60169 | | $478.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2442 | LEVEL TERRAIN LLC | | 8810 W 116TH CIR STE A | | | BROOMFIELD | CO | 80021 | | $4,964.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2069 | Leverta Johnson | | PO Box 520963 | | | Bronx | NY | 10453 | | $792.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2069 | Leverta Johnson | | PO Box 520963 | | | Bronx | NY | 10453 | | $0.33 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3918 | Levin Management Corporation, as Agent for Ikea Property, Inc. | Attn Thomas S. Onder, Esq. | c/o Stark and Stark, P.C. | 993 Lenox Drive | | Lawrenceville | NJ | 08648 | | $345,653.91 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3919 | Levin Management Corporation, as Agent for Ikea Property, Inc. | Attn Thomas S. Onder, Esq. | c/o Stark and Stark, P.C. | 993 Lenox Drive | | Lawrenceville | NJ | 08648 | | $345,653.91 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11182 | Levin Management Corporation, as Agent for Ikea Property, Inc. | Attn Thomas Onder, Esq. | Stark and Stark | PO Box 5315 | | Princeton | NJ | 08543-5315 | | $5,100,000.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11184 | Levin Management Corporation, as Agent for Ikea Property, Inc. | Thomas Onder | Stark and Stark | PO Box 5315 | | Princeton | NJ | 08543 | | $5,100,000.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1422 | Lewan & Associates, Inc. | Vicki Mares | 1400 S. Colorado Boulevard | | | Denver | CO | 80222 | | $44,887.18 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10529 |
| 07/05/2016 | 5070 | Lewis Hackney | | 7121 Tawny Owl Court | | | Eastvale | CA | 92880 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3585 | LEWIS, KAITLIN N | | 11124 15th PI SE | | | Lake Stevens | WA | 98087 | | $1,253.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1534 | Lewiston Tribune | Advertising Representative | 505 C. St. | PO Box 957 | | Lewiston | ID | 82501 | | $3,629.54 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5664 | Lexa Shontz | | 209 Kreamer Ave | | | Tarpon Springs | FL | 34689 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9272 | Lexie Bellows | | 2506 Canterbury Ln | | | Largo | FL | 33770 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2016 | 10567 | Lexie Bellows | | 2506 Canterbury Ln | | | Largo | FL | 33770 | | $25.00 | Gift Card Claim | A | 07/28/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10595 | Lexie Bellows | | 2506 Canterbury Ln | | | Largo | FL | 33770 | | $25.00 | Gift Card Claim | A | 07/28/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2803 | LEYVA, GUSTAVO | | 9478 EASTER RD | | | MIAMI | FL | 33157 | | $375.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 1988 | LF Centennial PTE Ltd. | Felix Chen | 10, Raeburn Park, #03-08, Block A | | | Singapore | | 088702 | Singapore | $21,325.56 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3326 | LF Centennial PTE LTD. | Felix Chen | Legal Department, 8/F, LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | 999077 | Hong Kong | $21,325.57 | Trade Claim | A | 05/19/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1986 | LF Products PTE Ltd. | | #2000 Yishan Road | | | Shanghai | Shanghai | 201103 | China | $32,812.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3300 | LF Products Pte Ltd. | Legal Department | 8/F, LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | Hong Kong | 999077 | Hong Kong | $32,812.00 | Trade Claim | A | 05/18/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2593 | Li Ann Pantastico | | 95-452 Hamau Street | | | Waipahu | HI | 96797 | | $3,948.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11043 | Li Ren | | 17200 Newhope St #104 | | | Fountain Valley | CA | 92708 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5814 | Liang Li | | 1499 Oak Grove Ave, Apt 202 | | | Burlingame | CA | 94010 | | $9.10 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5982 | Lianne Markoski | | 4109 Diamond Circle | | | Oceanside | CA | 92056 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 761 | LIBERTY DISTRIBUTION CO LLC(PR) | | 290 EAST EL PRADO COURT | | | CHANDLER | AZ | 85225 | | $3,071.10 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 773 | LIBERTY DISTRIBUTION COMPANY LLC | A DELAWARE LLC | 290 E. EL PRADO COURT | | | CHANDLER | AZ | 85225 | | $93,539.43 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 356 | Liberty Mutual Sports, LLC | | 9816 South Jordan Gateway | | | Sandy | UT | 84070 | | $109,843.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3143 | Liberty Mutual Insurance | Attn Heather Bollinger | Mail Stop 02S | PO Box 1525 | | Dover | NH | 03821-1525 | | UNLIQUIDATED | Insurance Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/31/2016 | 10764 | Liberty Mutual Insurance | Attn Heather Bollinger | Mail Stop 02S | PO Box 1525 | | Dover | NH | 03821-1525 | | UNLIQUIDATED | Insurance Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4162 | Liberty Mutual All Its Subsidiaries | Jan D. Sokol | Stewart Sokol & Larkin LLC | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | | $631,940.00 | Insurance Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4163 | Liberty Mutual Insurance Company and All of Its Subsidiaries | Jan D. Sokol, Stewart Sokol & Larkin LLC | 2300 SW First Avenue, Suite 200 | | | Portland | OR | 97201 | | $631,940.00 | Insurance Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 08/18/2016 | 10362 | Liesel Farris | | 1702 Stadium Blvd | | | Jefferson City | MO | 65109 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1902 | LIESVELD, KORI | | 2618 S. PATTON CT. | | | DENVER | CO | 80219 | | $728.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3902 | Life Insurance Company of North America | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $3,292,694.55 | Senior Sub Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3910 | Life Insurance Company of North America | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $3,292,694.55 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3920 | Life Insurance Company of North America | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $3,292,694.55 | Senior Sub Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3926 | Life Insurance Company of North America | c/o Edward Lewis | 900 Cottage Grove Road, A4AA | | | Bloomfield | CT | 06002 | | $3,292,694.55 | Senior Sub Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3931 | Life Insurance Company of North America | c/o Edward Lewis | Cigna Investments, Inc. | 900 Cottage Grove Road, A4AA | | Bloomfield | CT | 06002 | | $31,550.31 | Senior Sub Note Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4407 | Lifeline First Aid, LLC | Britta E. Warren, Esq. | c/o Black Helterline LLP | 805 S.W. Broadway, Suite 1900 | | Portland | OR | 97205 | | $69,378.00 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4411 | Lifeline First Aid, LLC | Britta E. Warren, Esq. | c/o Black Helterline LLP | 805 S.W. Broadway, Suite 1900 | | Portland | OR | 97205 | | $69,378.00 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3758 | Lifetime Hong Kong Ltd. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3775 | Lifetime Hong Kong Ltd. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3798 | Lifetime Hong Kong Ltd. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Tax Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3649 | Lifetime Hong Kong, Ltd. | David H. Leigh | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3799 | Lifetime Hong Kong, Ltd. | David H. Leigh | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3811 | Lifetime Hong Kong, Ltd. | David H. Leigh | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $59,000.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3646 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3737 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3762 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3784 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3805 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3821 | Lifetime Products, Inc. | Attn David H. Leigh, Esq. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | Salt Lake City | UT | 84111 | | $1,048,930.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2016 | 74 | Lifetrak Incorporated | Christine Han | 47787 Fremont Blvd | | | Fremont | CA | 94538 | | $124,678.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/16/2016 | 80 | Lifeworks Technology Group, LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | | $200,797.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3605 | Ligia Berrio | Morey Kopstien | 114 Lake Emerald Dr Apt 306 | | | Oakland Park | FL | 33309 | | $300.30 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3219 | Lilia S Rodriguez | | 2375 Oregon St. | | | San Bernardino | CA | 92410 | | $1,040.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8071 | Lilian Diaz | | 106 Vista Del Mar #5 | | | Redondo Beach | CA | 90277 | | $5.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8709 | Lillian Crino | | 5319 New Savannah Cir. | | | Wesley Chapel | FL | 33545 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 11/15/2016 | 11533 | Lillian Dubon | | 16260 NW 91 Ct | | | Miami Lakes | FL | 33018 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7481 | Lily Azmoun | | 8317 Randwood St. | | | Mclean | VA | 22102 | | $92.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7885 | Lily Edwards | | 5307 Flora Dr. | | | Holiday | FL | 34690 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8743 | Lily Tran | | 1018 N. Cheyenne St. | | | Orange | CA | 92869 | | $57.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8451 | Lin Li | | 12708 NE 92nd Pl | | | Kirkland | WA | 98033 | | $17.41 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10165 | Lin Zhong | | 2911 2nd Ave, Unit 708 | | | Seattle | WA | 98121 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/21/2016 | 10498 | Lina Carpenito | | 79 Philip Ave | | | Elmwood Park | NJ | 07407 | | $16.04 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6359 | Lina Lameres | | 344 N Swift Creek Dr | | | Layton | UT | 84041 | | $145.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9383 | Linda Baker | | 16 Thornley Drive | | | Chatham | NJ | 07928 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/17/2016 | 11048 | Linda Bartek-Smith | | 16 North Parkway | | | Wharton | NJ | 07885 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9508 | Linda Berger | | 20 Rock Falls Ct. | | | Potomac | MD | 20854 | | $24.89 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8533 | Linda Carrancho | | 28186 Dobbel Ave | | | Hayward | CA | 94542 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5483 | Linda Cheslow | | 3519 Plantain Court | | | Santa Rosa | CA | 95403 | | $77.51 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3155 | Linda D Hair | Linda Hair | 331 Summerwood Lane | | | Stockbridge | GA | 30281 | | $5,467.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/18/2016 | 11553 | Linda Dao | | 10514 Maple Lane | | | Santa Fe Springs | CA | 90670 | | $55.08 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10449 | Linda Denney | | 2 Goldstone | | | Irvine | CA | 92614 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 1999 | Linda Facchine | | 15 Junior Ave | Apt B | | Bellmawr | NJ | 08031 | | $2,423.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9070 | Linda Feeney | | 20 Powderhorn Drive | | | Wayne | NJ | 07470 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4852 | Linda Finn | | 84 San Sebastian | | | Rancho Santa Margarita | CA | 92688 | | $52.99 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10685 | Linda Fong | | 11337 Eastbrook Ave | | | Los Altos | CA | 94024 | | $80.89 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6135 | Linda Frender | | 49 Chanticleer Street | | | Larkspur | CA | 94939 | | $21.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5676 | Linda J. Vantrease | | 1021 Hemlock Drive | | | Lewiston | ID | 83501-5433 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9468 | Linda Jaconi | | 1623 Curtis Ave | | | Manhattan Beach | CA | 90266 | | $24.51 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6823 | Linda Kapostas | | 121 East Oak Avenue | | | Moorestown | NJ | 08057 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6534 | Linda LaVerne | | 12 Apollo Drive | | | Oak Ridge | NJ | 07438 | | $13.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7923 | Linda Levinski | | 1016 Old School Road | | | Quakertown | PA | 18951 | | $65.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/27/2016 | 10644 | Linda Lin | | 3360 Oakmont Drive | | | South San Francisco | CA | 94080 | | $89.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7389 | Linda M Holmes | | S42W33718 Deer Park Drive | | | Dousman | WI | 53118 | | $35.75 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6020 | Linda M Wetterhahn | | 5544 154th Ln NW | | | Ramsey | MN | 55303 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2760 | Linda Margarita Contreras | | 3722 Edna St | | | Fresno | TX | 77545 | | $1,509.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/21/2016 | 10525 | Linda McPhaul | | 8362 E San Rosendo Dr | | | Scottsdale | AZ | 85258 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 10248 | Linda Nakagawa | L. Nakagawa | 1420 Bellevue Way SE Apt. 12 | | | Bellevue | WA | 98004-7149 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3319 | Linda Olson | | 21702 Silver Meadow Lane | | | Parker | CO | 80138 | | $2,282.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7429 | Linda Reagan | | 3205 Troon Drive | | | Center Valley | PA | 18034 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5267 | Linda Rizza | | 503 Stevens | | | Dundee | IL | 60118 | | $48.14 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6377 | Linda Rothwein | | 25 Biscayne Blvd. | | | West Deptford | NJ | 08096 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5420 | Linda Wetzel | | 5755 Sheffield Place | | | Melbourne | FL | 32940 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/09/2016 | 4547 | Lindsay Goodson | | 2915 N. Franklin St | | | Denver | CO | 80205 | | $3,751.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5301 | Lindsay Harris | | PO Box 126 | | | Scarborough | ME | 04070 | | $23.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1665 | Lindsey Arndt | | 3821 Morning Glory Dr. | | | Castle Rock | CO | 80109 | | $3,168.41 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/15/2016 | 11015 | Lindsey Dura | | 15 Maplewood Drive | | | Tolland | CT | 06084 | | $62.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2748 | Lindsey Mariko Yamamoto | | 1813 Catalpa Way | | | Hayward | CA | 94545 | | $7,000.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7785 | Lindsey Pitts | | 3574 E Red Oak Lane | | | Gilbert | AZ | 85297 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2350 | Lindsey Powell | | 202 SW 9th Circle | | | Delray Beach | FL | 33444 | | $1,289.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/30/2016 | 11751 | Lindsey Wagner | | 6098 Bayberry Ave. | | | Manheim | PA | 17545 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1648 | Lindsey Zeile | | 3301 S. Pearl St. | | | Englewood | CO | 80113 | | $317.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/14/2016 | 11529 | Lindy Levison | | 2821 NE 163 St | Suite 4N | | North Miami Beach | FL | 33160 | | $53.48 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6198 | Linh Nguyen | | 56 Marblehead Lane | | | Novato | CA | 94949 | | $17.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7548 | Linley Hsu | | PO Box 700310 | | | San Jose | CA | 95170 | | $17.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1719 | Linnette Dougherty | | 4005 S Logan St | | | Englewood | CO | 80113 | | $2,711.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3344 | Linsee Wyman | | 1178 S 925 W | | | Woods Cross | UT | 84087 | | $1,125.30 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/07/2016 | 1 | Linton 510, LLC | Arnstein & Lehr | c/o Phillip Hudson, Esq | 200 S. Biscayne Blvd. Suite 3600 | | Miami | FL | 33131 | | $284,375.35 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 786 | Linton 510, LLC | c/o Philip M. Hudson III, Arnstein Lehr LLP | 200 South Biscayne Blvd., 36 Floor | | | Miami | FL | 33131 | | $344,759.73 | Landlord Claim (Non-Rejection) | A | | 03/07/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2580 | Linton McIntyre | Coleman Bowden | 2056 Westley Drive | | | Riverdale | GA | 30296 | | $611.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2581 | Linton McIntyre | | 2056 Westley Drive | | | Riverdale | GA | 30296 | | $611.52 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4149 | Lipex Properties, L.P. (Metronational) t/a Memorial City (Gessner), Houston, TX | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,514.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 118 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 | 9653 | Lipex Properties,L.P.(Metronational) t/a Memorial City (Gessner), Houston, TX | c/o Ballard Spahr LLP | David L. Pollack, Esq | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,262,794.00 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6478 | Liping Suo | | 9661 Davison Road | | | Baltimore | MD | 21220 | | $90.06 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8764 | Lisa & Chris Miller | Lisa Miller | PO Box 581 | | | Los Olivos | CA | 93441 | | $65.29 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/11/2016 | 8806 | Lisa Arcella | | 2900 NE 41st Street | | | Lighthouse Point | FL | 33064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 8833 | Lisa Arcella | | 2900 NE 41st Street | | | Lighthouse Point | FL | 33064 | | $50.00 | Gift Card Claim | A | | 08/11/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6184 | Lisa Basualdo | | 14 Fielding Ave | | | N Middletown | NJ | 07748 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6493 | Lisa Blazevich | | 8858 Baron St | | | Woodridge | IL | 60517 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 1625 | LISA BOWDEN | | PO BOX 675 | | | BLUE HILL | ME | 04614 | | $2,895.11 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/17/2016 | 11547 | LISA BRASWELL | | 626 SE MONTEREY ROAD | | | STUART | FL | 34994 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8404 | Lisa Castro | | 18644 Caminito Cantilena, 266 | | | San Diego | CA | 92128 | | $12.96 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6485 | Lisa Childress | | 24558 Via De Casa | | | Malibu | CA | 90265 | | $93.24 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/16/2016 | 11535 | Lisa Claussen | | 19 W. Ayres St | | | Hinsdale | IL | 60521 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1833 | Lisa Corr | | 57 South Pier Rd | | | Narragansett | RI | 02882 | | $1,418.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 9924 | Lisa Cruise | | 307 Briton Park Court | | | Johns Creek | GA | 30097 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6408 | Lisa Cunningham | | 1568 Foxworthy Avenue | | | San Jose | CA | 95118 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9116 | Lisa DelValle | | 10 Valley Road | | | Stanhope | NJ | 07874 | | $5.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8885 | Lisa Denise Johnson | | 7742 Redlands St. Unit D3048 | | | Playa Del Rey | CA | 90293 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10487 | Lisa Duncan | | 5008 Aberdeen Rd. | | | Jonesboro | AR | 72401 | | $21.39 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4726 | Lisa Enseiler | | 635 Oneida Dr | | | Sunnyvale | CA | 94087-1850 | | $52.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5616 | Lisa Fallon | | 430 Brookside Ave | | | Allendale | NJ | 07401 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5507 | Lisa Federici | | 207 Grove Street | | | Reading | MA | 01867 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6456 | Lisa Giacobbe | | 29 Dudley Avenue | | | Staten Island | NY | 10301 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8126 | Lisa Guerriero | | 22 Hillcrest Rd | | | Whitehouse Station | NJ | 08889 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9807 | Lisa Guillot | | 21830 13th Ave S | | | Des Moines | WA | 98198 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6654 | Lisa Hou | | 7528 Muolea Pl | | | Honolulu | HI | 96825 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1899 | Lisa Iselin | | 8638 S. Allison St. | | | Littleton | CO | 80128 | | $3,475.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4831 | Lisa J Croyle | | 950 E Julian St | | | San Jose | CA | 95112 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2162 | Lisa J. Norrod | | 2838 Ohina St. | | | Kihei | HI | 96753 | | $1,481.48 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9126 | Lisa James | | 420 Fir Street | | | Warminster | PA | 18974 | | $16.01 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5636 | Lisa Keck | | 209 E Michigan Ave | | | Berthoud | CO | 80513 | | $54.12 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7483 | Lisa Keys | | 3710 NE 26th Ave. | | | Lighthouse Point | FL | 33064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/03/2016 | 11294 | Lisa Kuramata | | 105 Kapunakea Street | | | Lahaina | HI | 96761 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8667 | LISA L JENKINS | | 22990 HWY 70 E | | | HETH | AR | 72346 | | $21.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8866 | Lisa La | | 161 Crestwood Drive, Apt. #26 | | | Daly City | CA | 94015 | | $281.56 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/10/2016 | 11330 | Lisa Lermitte | | 21357 Cameron Hunt Place | | | Ashburn | VA | 20147 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5730 | Lisa Love | | 10525 S. Kenton Ave | | | Oak Lawn | IL | 60453 | | $5.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1454 | Lisa M Hoglen | | 1834 Hamburg Street | | | Oakley | CA | 94561 | | $3,082.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1454 | Lisa M Hoglen | | 1834 Hamburg Street | | | Oakley | CA | 94561 | | $7,130.60 | Employee Claim (Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2052 | Lisa M Kilburg | | 1420 8th Street | Unit 1307 | | Golden | CO | 80401 | | $893.92 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8962 | Lisa M. Olsen | | 9657 S. Hamilton | | | Chicago | IL | 60643 | | $165.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10337 | Lisa Martinazzi | | 5665 Heatherfield Pl. | | | New Market | MD | 21774 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/25/2016 | 10546 | Lisa May | | 3925 S Niagara Way | | | Denver | CO | 80237 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6932 | Lisa McKeogh | | 42 San Mateo Court | | | San Rafael | CA | 94903 | | $26.92 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10031 | Lisa Menuto | | 3452 Allandale Dr. | | | Holiday | FL | 34691 | | $32.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 8354 | Lisa Meyer | | 1 Osprey Drive | | | Coventry | RI | 02816 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10593 | Lisa Mehta | | 19872 Ravenna Dr | | | Yorba Linda | CA | 92886 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5439 | Lisa Nagahori | | 415 Eucalyptus Drive | | | El Segundo | CA | 90245 | | $5.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8421 | Lisa Oblonsky | | 2521 Audrey Lane | | | Northbrook | IL | 60062 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9245 | LISA PALADINO | | 15 Susans Way | | | Franklin | MA | 02038 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10582 | Lisa Palumbo | | 19208 Brookview Drive | | | Saratoga | CA | 95070 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4953 | Lisa Rafferty-Liberace | | 104 Lynn Circle | | | West Chester | PA | 19380 | | $9.11 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7619 | Lisa Raskin | | 1010 Palm Ave #209 | | | West Hollywood | CA | 90069 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7482 | Lisa Roeder | | 440 Mckinley St | | | Anoka | MN | 55303 | | $12.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9744 | Lisa Semmes | | 49 Sunset Rd. | | | Winchester | MA | 01890 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9627 | Lisa Simpson | | 141 Sawmill Drive | | | Dracut | MA | 01826 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9216 | Lisa Smith | | 17 Copley Place | | | Laguna Niguel | CA | 92677 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/17/2016 | 11546 | LISA SMITH | | 1088 SE FLEMING WAY | | | STUART | FL | 34997 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7639 | Lisa Thompson | | 4954 N Arliss Avenue | | | Meridian | ID | 83646 | | $122.38 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6524 | Lisa Tiemann | | 3435 N. Bosworth Ave | | | Chicago | IL | 60657 | | $87.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6079 | Lisa Von Holt | | 174 W 72nd St 4R | | | New York | NY | 10023 | | $75.11 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10500 | Lisa W. Aker | | 202 Lynch Road | | | Middletown | NJ | 07748 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/27/2016 | 11737 | Lisa Williams | | 6647 83rd Ave N | | | Pinellas Park | FL | 33781 | | $400.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6802 | Lisa Wilson | | 41 Hollow Drive | | | Malvern | PA | 19355 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10044 | Lisa Zanti | | 3 Alcan Court | | | Towson | MD | 21286 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5580 | Lissa Johnson | | 4107 S Tenfel Ln | | | Spokane | WA | 99223 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/13/2017 | 11826 | Lisset Saenz | | 1600 S Jefferson St Unit 402 | | | Chicago | IL | 60616 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10084 | Lisseth R. Crisostomo | | 19015 NW 44Ct | | | Miami Gardens | FL | 33055 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7346 | Lita Turulja | | 16101 Bothell-Everett HWY #H4 | | | Mill Creek | WA | 98012 | | $43.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2639 | Litania Sports Group Inc. | | PO Box 1790 | | | Champaign | IL | 61824 | | $1,137.76 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/04/2016 | 4471 | Litisha Turner | | 24343 E. 2nd Drive | | | Aurora | CO | 80018 | | $375.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3630 | LITTLE, DONALD | | 10030 INDEPENDENCE #401 | | | CHATSWORTH | CA | 91311 | | $5,361.63 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4380 | Littrell, Christopher W | | 4535 N Newhall St | | | Milwaukee | WI | 53211 | | $656.73 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1968 | LIU, SHANNON P. | | 1222 KAWELOKA ST. | | | PEARL CITY | HI | 96782 | | $1,442.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2685 | LIWAI, SCOTT K. | | 81 KILEA PLACE | | | WAHIAWA | HI | 96786 | | $2,963.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9702 | Liz Mugo | | 4238 W Thomas St | | | Chicago | IL | 60651 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7153 | Liza Maulino | | 370 Richland Avenue | | | San Francisco | CA | 94110 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/11/2016 | 11351 | Lizbeth Martin-Mahar | | 4005 Indian Summer Dr SE | | | Olympia | WA | 98513 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7175 | Lizeth | | 415 S Sunnyvale Ave #1 | | | Sunnyvale | CA | 94085 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card Inc. | 16-10531 |
| 07/19/2016 | 7510 | Lizette Byrd | | 971 U.S Hwy 9 N Bldg 3 Apt 2-E | | | Parlin | NJ | 08859 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2016 | 10529 | Lizhen Zheng | | 105 Rodonovan Dr. | | | Santa Clara | CA | 95051 | | $110.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10608 | Lizhen Zheng | | 105 Rodonovan Dr. | | | Santa Clara | CA | 95051 | | $110.00 | Gift Card Claim | A | | 08/24/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5651 | Lloyd A. Kasman | | 400 24th Street | | | Manhattan Beach | CA | 90266 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10736 | Lloyd Buggs | | P.O. Box 610084 | | | Houston | TX | 77208 | | $480.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2683 | Infor US, Inc. | c/o Victoria Guilfoyle, Esq. | Blank Rome LLP | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | $495,247.87 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 225 | LNP Media Group Inc. | | 8 W King St. | PO Box 1328 | | Lancaster | PA | 17603 | | $6,016.18 | Trade Claim | A | | 03/14/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8572 | Loan Kim | | 11260 Overland Ave #16B | | | Culver City | CA | 90230 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1447 | Logan Cox | | 7932 Surrey Dr. | | | Morrison | CO | 80465 | | $3,370.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2280 | Logan Cox | | 7932 Surrey Dr. | | | Morrison | CO | 80465 | | $3,370.67 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 6440 | Logan Franklin | | 4 Mt. Tenaya Ct. | | | San Rafael | CA | 94903 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5852 | Logan Kirch | | 8256 Eagle Creek Blvd | | | Shakopee | MN | 55379 | | $11.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10585 | Logan LaBonne | | 6145 Chasewood PKWY, 207 | | | Minnetonka | MN | 55343 | | $60.00 | Customer Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8118 | Logan Wright | | 8929 SW 40 Ave | | | Gainesville | FL | 32608 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4313 | LOGAN, ERICA D. | | 1837 N MINNESOTA AVE | | | WICHITA | KS | 67214-1801 | | $1,674.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1061 | LOIACONO, BRENDA S | | 1211 PHAESTOS DRIVE #3 | | | WHITEHALL | PA | 18052 | | $1,826.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8246 | Lois Mauro | | 41 Pump Branch Road | | | Berlin | NJ | 08009 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5643 | Lois Ross | | 13 Corey Lane | | | Mendham | NJ | 07945 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6901 | Lokesh Kogta | | 2011 W Chase Ave, Unit 5 | | | Chicago | IL | 60645 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/04/2016 | 114 | Longhart Racking & Construction | Josh Longhart | 620 Bell Rd | | | Conyers | GA | 30094 | | $5,291.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6770 | Lonnie James | | 1206 Sutherland Court | | | Lynn Haven | FL | 32444 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/09/2016 | 4543 | LOPEZ, JUAN M. | | 329 SOUTH TAMARISK AVENUE | | | RIALTO | CA | 92376 | | $3,034.22 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2975 | Lora Cox | | 1040 Kiely Blvd 3452 | | | Santa Clara | CA | 95055 | | $275.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9859 | Lora Oberly | | 151 Elmwood St | | | Dearborn | MI | 48124 | | $42.37 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6653 | Lora Rosner | | 16401 Fox Creek Lane | | | Plainfield | IL | 60586 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10541 | Loralee Holt | | 3706 Kentford Road | | | Fort Collins | CO | 80525 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4854 | Loreen Dold | | 3335 Tierra Linda Drive | | | Santa Rosa | CA | 95404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6397 | LOREN KOSASHVILI | | 77-14 113TH ST | APT# 5-M | | FOREST HILLS | NY | 11375 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/27/2016 | 10648 | Loren Mooney | | 18 Richland Avenue | | | San Francisco | CA | 94110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 712 | Loren Paige Hanna | | 1315 E 22nd Ave | | | Denver | CO | 80205 | | $2,455.24 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3434 | Lorena Gonzalez | | 16027 Wisteria Hill St | | | Houston | TX | 77073 | | $3,667.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7026 | Lorena Rivera | | 2321 NW 55 Street | | | Miami | FL | 33142 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4916 | Lorene Seckrater | | 23046 Soncita | | | Mission Viejo | CA | 92691 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 6958 | Loreta Ranieri | | 1687 Buckingham Dr. | | | Des Plaines | IL | 60018 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9879 | Loretta Duberow | | 22 Monrovia | | | Irvine | CA | 92602 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7789 | Loretto Coogan | | 10756 S. Central Park | | | Chicago | IL | 60655 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8003 | Loretto Coogan | | 10756 S. Central Park | | | Chicago | IL | 60655 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 5135 | Lori A Ronning | | 133 Union Ave Unit A | | | Campbell | CA | 95008 | | $250.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/23/2016 | 11212 | Lori A. Aultman | | 209 Wood Crest Way | | | Woodstock | GA | 30189 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7670 | Lori Berman | | 16024 N 61st Place | | | Scottsdale | AZ | 85254 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5333 | Lori Bockus | | 18629 94th Lane E | | | Puyallup | WA | 98375 | | $75.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9372 | Lori Bonavitz | | 324 Greenview Dr | | | Crystal Lake | IL | 60014 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6621 | Lori Bowers-Georgia 1953 | Lori Bowers-Georgia | 23486 Swallow Ln. | | | Lake Forest | CA | 92630 | | $52.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9888 | Lori Burbridge | | 5716 Reinhold St | | | Fair Oaks | CA | 95628 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/03/2016 | 11292 | LORI C. KOVACEVIC | | 1275 SE 47TH AVE | | | PORTLAND | OR | 97215 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 4998 | Lori Caden | | 139412 Ventura Boulevard, Suite 300 | | | Sherman Oaks | CA | 91423 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 4998 | Lori Caden | | 139412 Ventura Boulevard, Suite 300 | | | Sherman Oaks | CA | 91423 | | $5.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6231 | Lori Caden | | 139412 Ventura Boulevard, Suite 300 | | | Sherman Oaks | CA | 91423 | | $180.00 | Gift Card Claim | A | | 07/11/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6942 | Lori Dodd | | 6292 Grangeville Blvd | | | Hanford | CA | 93230 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 7451 | Lori Filardo | | 23109 Coralberry Way | | | California | MD | 20619 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/04/2016 | 10822 | Lori Fingeroth | | 5-18 Elizabeth Street | 4 | | Fair Lawn | NJ | 07410 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4860 | Lori Glen | | 3305 N Seeley Ave | | | Chicago | IL | 60618-6221 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2497 | Lori J Banno | | 27 Hendricken Court | | | Warwick | RI | 02886 | | $2,432.83 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4913 | Lori J. Gallagher | | 756 Wesley Court | | | West Chester | PA | 19382 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10747 | Lori Jennis | | 3324 W Barcelona Street | | | Tampa | FL | 33629 | | $80.24 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7214 | Lori Kramer | | 19 Taylor Drive | | | Fairfax | CA | 94930 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/09/2017 | 11801 | Lori L. Rozenburg | | 5152 Tabano Way | | | Santa Barbara | CA | 93111 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4438 | Lori Liu | | 1222 Kaweloka Street | | | Pearl City | HI | 96782 | | $3,581.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/27/2016 | 10651 | Lori Markowitz | | 5126 Wickett Ter. | | | Bethesda | MD | 20814 | | $26.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2569 | Lori Ogletree | | 1840 A Highfalls Road | | | Griffin | GA | 30223 | | $968.28 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9893 | Lori Poindexter | | 1631 N Main Street | | | Mount Airy | NC | 27030 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10477 | Lori Prevost | | 346 Ruth Ridge Drive | | | Lancaster | PA | 17601 | | $42.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10933 | Lori Prodan | | 9449 W Remuda Dr | | | Peoria | AZ | 85383-1310 | | $38.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10752 | Lori Purviance | | 16633 Yellowstone Circle | | | Eagle River | AK | 99577 | | $69.21 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9933 | Lori Rainey McLaughlin | | 11746 SW 53 Place | | | Cooper City | FL | 33330 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/24/2017 | 11984 | Lori Rowe | | 1427 Mary Ann Ave | | | Tifton | GA | 31794 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/15/2017 | 11967 | Lori Sarian | | 5272 S Xenophon Ct | | | Littleton | CO | 80127 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6220 | Lori Shannon | | 51 S. Soudersburg Rd. | | | Ronks | PA | 17572 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5404 | Lori Sorensen | | 4939 S 975 E | | | Salt Lake City | UT | 84117 | | $7.02 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8803 | Lori Valentine | | 1011 Moore Rd | | | Kirkville | NY | 13082 | | $18.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1356 | Lorie Bussanich | | 496 Sunset Terrace | | | Ridgefield | NJ | 07657 | | $921.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5287 | Lorie Moritz | | 6706 Yolanda Ave. | | | Reseda | CA | 91335 | | $19.17 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5722 | Lorie Skabo | | 229 Dolomite Drive | | | Colorado Springs | CO | 80919 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9756 | Lorilee Laureano | | 303 SW 85th Way #7-101 | | | Pembroke Pines | FL | 33025 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7146 | Lorinda Grosso | | 925 Bluegrass Dr E | | | Billings | MT | 59106 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6623 | Lorna Obia | | 8 Exeter Place | | | Ardsley | NY | 10502 | | $50.00 | Gift Card Claim | | | 07/08/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6624 | Lorna Obia | | 8 Exeter Place | | | Ardsley | NY | 10502 | | $50.00 | Gift Card Claim | | | 07/08/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6625 | Lorna Obia | | 8 Exeter Pl | | | Ardsley | NY | 10502 | | $30.00 | Gift Card Claim | | | 07/08/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8953 | Lorraine E. Anderson | Lorraine Anderson | 4451 E. Fair Circle | | | Centennial | CO | 80121 | | $10.09 | Gift Card Claim | A | | 07/20/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7794 | Lorraine Grothoff | | 5705 Turner Road | | | Broad Run | VA | 20137 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6706 | Lorraine Haraguchi | | PO Box 5116 | | | Kailua Kona | HI | 96745 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11064 | Lorraine Haraguchi | | PO Box 5116 | | | Kailua Kona | HI | 96745 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7968 | Lorrie Hodge | | 1319 37th ST Pl SE | | | Puyallup | WA | 98372 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/07/2016 | 7 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $87,758.98 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/03/2016 | 1286 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $87,758.98 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9906 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $77,567.74 | Tax Claim | A | 03/07/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10024 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $77,567.74 | Tax Claim | A | 03/07/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 134 | Los Angeles News Group | | PO Box 54880 | | | Los Angeles | CA | 90054 | | $31,016.84 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 793 | Los Angeles Times Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $65,696.68 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/08/2016 | 11662 | Lou Ann Welfen | | 8178 267th St. W. | | | Farmington | MN | 55024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6804 | Lou Mellman | | 4530 E. Thousand Oaks Blvd Suite 100 | | | Westlake Village | CA | 91362 | | $104.63 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9824 | Louie B Garcia | | 3651 Northwood Dr | | | Castro Valley | CA | 94546 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5365 | Louie J. Gonzales | | 5196 Windmill St | | | Oceanside | CA | 92056 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4395 | Louie Paredes | | 1333 Arnold Drive | | | Martinez | CA | 94553 | | $640.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7578 | Louis A. DAttomo | | 1734 Sandstone Pkwy | | | Montgomery | IL | 60538 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9503 | Louis Avila | | 10433 Spy Glass Hill Road | | | Whittier | CA | 90601 | | $84.20 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6298 | Louis DAttomo | | 1734 Sandstone Pkwy | | | Montgomery | IL | 60538 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5203 | Louis Pandolfi | | 81 Thoma Avenue | | | Maywood | NJ | 07607 | | $9.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/07/2016 | 11657 | Louis R. Ventura | Louis Ventura | 87 Calla Avenue | | | Floral Park | NY | 11001 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9405 | Louis Tang | | 1203 Williams Dr. | | | Mukwonago | WI | 53149 | | $163.92 | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7244 | Louis Werman | | 29110 Old Mill Creek Lane | | | Agoura Hills | CA | 91301 | | $39.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5218 | Louis Zicolello | | 588 Beattie Road | | | Rock Tavern | NY | 12575 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 214 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $12,344.49 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/17/2016 | 4599 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $0.00 | Tax Claim | A | 03/28/2016 | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3503 | Lower Nazareth Commons, LP (Regency) | Attn Ernst Bell, Esq. | Regency Centers, L.P. | One Independence Drive | | Jacksonville | FL | 32202 | | $80,294.73 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3503 | Lower Nazareth Commons, LP (Regency) | Attn Ernst Bell, Esq. | Regency Centers, L.P. | One Independence Drive | | Jacksonville | FL | 32202 | | $72,231.08 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9442 | Lower Nazareth Commons, LP (Regency) | Attn Ernst Bell, Esq. | Regency Centers, L.P. | One Independent Drive | | Jacksonville | FL | 32202 | | $1,108,883.37 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9442 | Lower Nazareth Commons, LP (Regency) | Attn Ernst Bell, Esq. | Regency Centers, L.P. | One Independent Drive | | Jacksonville | FL | 32202 | | $75,514.33 | Landlord Claim (Rejection) | A | 06/01/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1250 | Lower Valley Energy/Jackson, WY | | 236 N Washington | PO Box 188 | | Afton | WY | 83110 | | $1,544.38 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3699 | Lozier Corporation | Attn Legal Dept. | 6336 Pershing Drive | | | Omaha | NE | 68110 | | $638,804.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7018 | Lu Aiello | | 779 Hillside Avenue | | | Elmhurst | IL | 60126 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8726 | Lu Xu | | 2213 Apple Hill Ln | | | Buffalo Grove | IL | 60089 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9315 | Lubert Alvarez | | 1714 E Shannon Lane | | | Palatine | IL | 60074 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8288 | Lucas Lecuyer | | 17 Makemoney Ave | | | Haskell | NJ | 07420 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6205 | Lucas Pagels | | 1000 N Water St, Ste 1700 | | | Milwaukee | WI | 53202 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 10292 | Lucelina Mayorga | | 16621 NW 73 Ave | | | Miami Lakes | FL | 33014 | | $47.68 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2863 | Lucernex, Inc. | | 6509 Windcrest Drive, Suite 100 | | | Plano | TX | 75068 | | $90,279.25 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10615 | Lucernex, Inc. | Greg Corbin | 6509 Windcrest Drive, Suite 100 | | | Plano | TX | 75024 | | $136,086.00 | Trade Claim | A | 05/27/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/09/2016 | 11504 | Lucernex, Inc. | Greg Corbin | 6509 Windcrest Drive Suite 100 | | | Plano | TX | 75024 | | $45,806.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/23/2017 | 11852 | Lucernex, Inc. | Greg Corbin | 6509 Windcrest Drive, Suite 100 | | | Plano | TX | 75024 | | $45,806.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9112 | Luchy Valencia | Debi Beard | 1418 Crest Dr. | | | Encinitas | CA | 92024 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8573 | Luciana Case | | 5515 Noah Way | | | San Diego | CA | 92117 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/18/2016 | 11552 | Luciana Rushing | | 8216 Seneca View Drive | | | Gaithersburg | MD | 20882 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6634 | Luciana Zullo | | 5 Mott Way | | | Flemington | NJ | 08822 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5081 | Lucila Mejia Rueda | | 4241 SW 135th Ave | | | Miami | FL | 33175-3822 | | $64.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9431 | Lucille C. Millhouse | Lucille Millhouse | 3160 Thistle Dr | | | Lancaster | PA | 17601 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2542 | Lucille Picorelli | | 12118 York Ave | | | Hawthorne | CA | 90250 | | $804.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2476 | LUCKY BUMS INC | | 2035 CREEKSIDE LANE | | | BOISE | ID | 83706 | | $3,841.88 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 | 8670 | Lucy Messerschmidt | | 984 McKinley Way | | | East Stroudsburg | PA | 18301 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 974 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $3,951.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1144 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $3,951.00 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1144 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $8,524.00 | Employee Claim (Non-Severance) | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1711 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $3,951.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1711 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $8,524.00 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2093 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $8,524.00 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2093 | Luis Antonio Cirino | | 292 Roosevelt Ave | | | Pomona | CA | 91767 | | $3,951.00 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6402 | Luis Espinoza | | 11718 SW 142 PL | | | Miami | FL | 33186 | | $43.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/21/2017 | 11976 | Luis Gamino | | 2723 Dutton Meadows | | | Santa Rosa | CA | 95407 | | $396.93 | Customer Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10783 | Luis Lopez | | 4777 San Vicente Blvd, Apt 1 | | | Los Angeles | CA | 90019 | | $72.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9816 | Luis Maciej | | 5759 Yearling St | | | Lakewood | CA | 90713 | | $65.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/13/2016 | 378 | Luis Mendoza | | 867 1/2 Woodside Way | | | San Mateo | CA | 94401 | | $3,938.61 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1174 | Luis Mendoza | | 867 1/2 Woodside Way | | | San Mateo | CA | 94401 | | $3,938.61 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8879 | Luis Morganheira | | 17 Curtis Rd | | | Springfield | PA | 19064 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4857 | Luke Gong | | 27 Lord William Penn Drive | | | Moristownship | NJ | 07960 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4858 | Luke Gong | | 27 Lord William Penn Drive | | | Moristownship | NJ | 07960 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 886 | Luke-Michael Vadaszy | | 8293 West Floyd Ave | Apt 5-306 | | Lakewood | CO | 80227 | | $2,384.61 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 760 | LUKSICH, RACHEL | | 5513 SE OAK PRESERVE TER | | | HOBE SOUND | FL | 33455 | | $225.00 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6348 | LulinLee | | 25 Paul Street | | | Daly City | CA | 94014 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6758 | Lupe Contreras | | 12720 Westwood Lakes Blvd. | | | Tampa | FL | 33626 | | $21.30 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2178 | Lupe Trujillo Seja | | 9332 Ben Nevis Blvd #B1 | | | Riverside | CA | 92509 | | $3,281.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10629 | Lusine Akopian | | 15634 Veeridge Lane | | | Granada Hills | CA | 91344 | | $319.77 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/29/2016 | 4646 | Luz Elena Bueno | | 123 Hoyt Street | | | Darien | CT | 06820 | | $289.26 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6583 | Luz Kong | | 2701 35th Avenue | | | San Francisco | CA | 94116 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1733 | Luzzi, Jennifer | | 27 Belmont Place | | | Passaic | NJ | 07055-4501 | | $569.39 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1690 | LYDEN, JOSEPH M. | | 106 HORSESHOE WAY | | | LINCROFT | NJ | 07738-1411 | | $3,286.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7944 | Lydia Alexander | | 1520 Folger Drive | | | Belmont | CA | 94002 | | $205.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8129 | Lydia MacKay | | 12660 N 56th Way | | | Scottsdale | AZ | 85254 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8647 | Lyle E Zitek | | 3563 Tragon St | | | Madera | CA | 93637 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 4014 | Lynch, Cory M | | 7051 Maddox Dr#42 | | | Huntington Beach | CA | 92647 | | $626.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9892 | Lynda D'Angelo | | 390 Elizabeth Street | | | San Francisco | CA | 94114 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8208 | Lynda Haas | | 20280 S. Vermont Avenue, Ste 125 | | | Torrance | CA | 90502 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/29/2016 | 10689 | Lynell Erickson | | 7811 W. Kimberly Way | | | Glendale | AZ | 85308 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8148 | Lynette Kelleher | | 3044 E Libby St | | | Phoenix | AZ | 85032 | | $3.80 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5908 | Lynette Meyers | | 7051 Via Candnejo | | | Carlsbad | CA | 92009 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10201 | Lynette Tobey | | 12 Cardinal Drive | | | Woodstock | NY | 12498 | | $85.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4827 | Lynn Born | | 1826 Castle Falls Court | | | Fenton | MO | 63026 | | $7.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10456 | Lynn Bufka | | 12902 Ruxton Road | | | Silver Spring | MD | 20904 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5947 | Lynn Crayton | | 22 Hampton Ct | | | Bellingham | MA | 02019 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5975 | Lynn Crayton | | 22 Hampton Ct | | | Bellingham | MA | 02019 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/30/2017 | 11867 | Lynn Deatherage McVey | Lynn D. McVey | 210 Washington Blvd | | | Half Moon Bay | CA | 94019 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/01/2017 | 11763 | Lynn Glenn | | 13925 93rd Avenue NE | | | Kirkland | WA | 98034 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5292 | Lynn Hubbard | | 25 Amy Court | | | Brick | NJ | 08724 | | $67.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/07/2016 | 10882 | LYNN M. WALKER | | 5374 WATER VALLEY DRIVE | | | TALLAHASSEE | FL | 32303 | | $59.16 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7814 | Lynn Martinez | | 345 Grove Street | | | New Milford | NJ | 07646 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7057 | Lynne Agnese | | 1213 Cordova Road | | | Fort Lauderdale | FL | 33316 | | $26.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/02/2016 | 11474 | Lynne Caldwell | | 8 Mountain View Drive | | | Milford | CT | 06461 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1321 | Lynne Griffin | | 55 Francesca Way | | | Nottingham | NH | 03290 | | $4,515.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/20/2016 | 453 | M Hidary & Company Inc | | 10 West 33rd Street 9th Floor | | | New York | NY | 10001 | | $14,473.47 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10163 | M.K. Hartley | | 45 Miramonte Rd | | | Walnut Creek | CA | 94597 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5608 | M. Lee | | 10806 Antigua Terr. #203 | | | Rockville | MD | 20852 | | $27.33 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4109 | M.J. Soffe, LLC | | 322 South Main Street | | | Greenville | SC | 29601 | | UNLIQUIDATED | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4109 | M.J. Soffe, LLC | | 322 South Main Street | | | Greenville | SC | 29601 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4109 | M.J. Soffe, LLC | | 322 South Main Street | | | Greenville | SC | 29601 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3816 | M.P., A MINOR NARENDRA PATEL, PARENT | CHARLES D. BAUER | 489 AURORA PLACE | | | BRICK | NJ | 08723 | | $50,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9485 | Maan Amassyali | | 1609 High Crest Ct | | | Irving | TX | 75061 | | $2,706.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1855 | Mabel Chavez | | 1265 West 38 St | | | Hialeah | FL | 33012 | | $422.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3100 | MAC Capital, Ltd. | | 1251 Avenue of the Americas, Suite 4600 | | | New York | NY | 10020 | | $7,505,201.30 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3114 | MAC Capital, Ltd. | | 1251 Avenue of the Americas, Suite 4600 | | | New York | NY | 10020 | | $7,435,651.98 | Bond/Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3126 | MAC Capital, Ltd. | | 1251 Avenue of the Americas, Suite 4600 | | | New York | NY | 10020 | | $7,435,651.98 | Lender Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3141 | MAC Capital, Ltd. | | 1251 Avenue of the Americas, Suite 4600 | | | New York | NY | 10020 | | $7,435,651.98 | Bond/Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 122 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3148 | MAC Capital, Ltd. | | 1251 Avenue of the Americas, Suite 4600 | | | New York | NY | 10020 | | $7,435,651.98 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 279 | Mace Security International, Inc. | | 4400 Carnegie Ave. | | | Cleveland | OH | 44103 | | $12,678.87 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/01/2016 | 279 | Mace Security International, Inc. | | 4400 Carnegie Ave. | | | Cleveland | OH | 44103 | | $47,298.21 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/09/2017 | 11956 | Mace Security International, Inc. | Remigijus Belzinskas, Corporate Controlle | 4400 Carnegie Ave. | | | Cleveland | OH | 44103 | | $8,779.74 | Trade Claim | A | | 04/01/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3852 | Macerich Cottonwood Holdings LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $85,381.40 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3852 | Macerich Cottonwood Holdings LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $9,511.89 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10435 | Macerich Cottonwood Holdings LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $824,710.79 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10435 | Macerich Cottonwood Holdings LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $85,490.40 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3853 | Macerich Lakewood, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $278,783.58 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3853 | Macerich Lakewood, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $31,919.09 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10421 | Macerich Lakewood, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $278,935.48 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10421 | Macerich Lakewood, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $813,183.77 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3854 | Macerich Twenty First Street LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $5,919.57 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3854 | Macerich Twenty First Street LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $45,679.02 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3855 | Macerich Valley River Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $5,773.97 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3855 | Macerich Valley River Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $99,474.78 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9718 | Maci Morgan Ingram | | 7001 E Hobbes Road | | | Woodlawn | IL | 62898 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3131 | MacKay, Alicia M. | | 27713 215th Ave SE | | | Maple Valley | WA | 98038 | | $1,425.28 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3061 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $1,060.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3061 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $760.24 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3627 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $495.04 | Employee Claim (Non-Severance) | A | | 05/30/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3627 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $1,060.80 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/24/2016 | 4626 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $212.16 | Employee Claim (Non-Severance) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/24/2016 | 4626 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $1,060.80 | Employee Claim (Non-Severance) | A | | 06/02/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8617 | Mackenzie Voelker | | 1855 12 3/4 Avenue | | | Cameron | WI | 54822 | | $697.81 | Employee Claim (Non-Severance) | A | | 06/24/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 10/03/2017 | 12102 | Macomb County Treasurers Office | Attn Lawrence Rocca, Treasurer | Macomb County Treasurer | One South Main Street, 2nd Floor | | Mount Clemens | MI | 48043 | | $6,364.29 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2865 | Macys West Stores, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | $65,718.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10840 | Macys West Stores, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $468,673.94 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 5095 | Mad Cap Events, LLC | John S. Abbitt | 1035 S. Semoran Blvd, Ste. 1013 | | | Winter Park | FL | 32792 | | $1,500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4733 | Madalena MacArthur | | 3 Webster Avenue | | | Summit | NJ | 07901 | | $65.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7844 | Maddison Leatherbury | | 5915 S Nepal St | | | Centennial | CO | 80015 | | $24.27 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2823 | Madeleine Godfrey | | 2131 Lawrence St Apt. 307 | | | Denver | CO | 80205 | | $969.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4769 | Madeline Goodman | | 63 Varnah Street | | | Portland | ME | 04103 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7905 | Madison Edwards | | 1439 Laramie Ave | | | Redlands | CA | 92374 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4390 | Madonna Plaza SRT LP | Attn Tod Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | | $37,478.44 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 5049 | Madonna Plaza SRT LP | Attn Tod Friedman | c/o Schottenstein Property Group | 4300 E. Fifth Ave. | | Columbus | OH | 43219 | | $59,125.40 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 5049 | Madonna Plaza SRT LP | Attn Tod Friedman | c/o Schottenstein Property Group | 4300 E. Fifth Ave. | | Columbus | OH | 43219 | | $642,427.34 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2224 | MADRONE PARTNERS LLC | | 4375 CAPITOLA ROAD | | | CAPITOLA | CA | 95010 | | $39,733.25 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2673 | Madrone Partners, LLC | | 4375 Capitola Road | | | Capitola | CA | 95010 | | $47,406.25 | Landlord Claim (Rejection) | A | | 05/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2017 | 12091 | Mae Elizabeth Beasley | | 4390 Panuament Pl #Q | | | Lanham | MD | 20706 | | $30.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5989 | Magali Medina | | 211 Stonehouse Road | | | Glen Ridge | NJ | 07028 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8454 | Magdalena Demjanczuk | | 339 Overlook Drive | | | Warminster | PA | 18974 | | $38.50 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7715 | Maggie Callaghan | | 2S536 Cynthia Dr | | | Warrenville | IL | 60555 | | $1.74 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7361 | Maggie Kemper | | 7716 E 33rd St. | | | Tucson | AZ | 85710 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8763 | Maheen Ghadianipour | | 11021#Q128 122nd Ln NE | | | Kirkland | WA | 98033 | | $79.26 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7197 | Mahesh Sanganeria | | 3489 Clinton Ave | | | Santa Clara | CA | 95051 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8307 | Maheshwari Hatte | | 1930 Rosemary Ct | | | Fremont | CA | 94539 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9516 | Mahmood Banjamali | | 2950 Mowery Road | | | Houston | TX | 77045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3070 | Mahola Moana | | 9261 Date Street | | | Fontana | CA | 92335 | | $1,258.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6688 | Mahshid Moayedi | | 1200 Creekside Dr. Apt 1524 | | | Folsom | CA | 95630 | | $86.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8056 | Mahvash Nazarian | | 1727 S. Bentley Ave., #201 | | | Los Angeles | CA | 90025 | | $29.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9097 | Mai Genet | | 87 Cricket Lane | | | Trumbull | CT | 06611 | | $37.88 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6356 | Mai Nguyen | | 24212 Superior Road | | | Floral Park | NY | 11001 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/24/2016 | 11425 | Maia Talbott | | 3755 Buchtel Blvd. 4-304 | | | Denver | CO | 80210 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2016 | 1796 | Makanalani Guillermo | | 1745 Kinoole St | | | Hilo | HI | 96720 | | $442.33 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7471 | Malgorzata Wawrzak | | 61 Halstead Av | | | Wallington | NJ | 07057 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2888 | Malinda Mottys | | 923 Diane Ave. | | | Elgin | IL | 60123 | | $1,875.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/08/2016 | 10 | Maliwawa Productions Inc. | Josh Young | 446 E 86th St #4F | | | New York | NY | 10028 | | $3,571.55 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 5043 | Mall at Liberty Tree c/o Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $925,644.74 | Landlord Claim (Non-Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 5043 | Mall at Liberty Tree c/o Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $45,886.45 | Landlord Claim (Non-Rejection) | A | | 06/03/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 709 | MALONE, KARLOS Q. | | 675 AMELIA GROVE LANE | | | LAWRENCEVILLE | GA | 30045 | | $4,852.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7223 | Manal LaVacca | Manal | 402 Villa Ave | | | Naperville | IL | 60540 | | $66.59 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2646 | Manalapan Realty, LP | Steiner Equities Group LLC | 75 Eisenhower Parkway, Suite 150 | | | Roseland | NJ | 07068-1696 | | $4,258.79 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8935 | Manalapan Realty, LP | | 75 Eisenhower Parkway, Suite 150 | | | Roseland | NJ | 07068 | | $924,141.92 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2717 | Manatee County Utilities | Robert M. Eschenfelder, Chief Assistant County Attorney | 1112 Manatee Avenue West, Suite 969 | | | Bradenton | FL | 34205 | | $786.21 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2838 | Mandi Geier | Christina Bolum | 88 Maple Ave | | | Bellport | NY | 11713 | | $792.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 311 | Manduka LLC | | 2121 Park Place Suite 250 | | | El Segundo | CA | 90245 | | $34,745.30 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6123 | Mandy DiNuzzo | | 13 Milburn Dr | | | Hillsborough | NJ | 08844 | | $83.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 9991 | Mandy Kutscherousky | | 1518 Cemetery Rd | | | West | TX | 76691 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4855 | Mandy Solis | | 4602 Derrick Drive | | | San Diego | CA | 92117 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 946 | Mandy Wood | | 2800 Applewood Lane | Apt 81 | | Eugene | OR | 97408 | | $993.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4071 | Maninder Sohal | | 559 43rd Street | | | Oakland | CA | 94609 | | $833.00 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6330 | Manjit Singh | | 2267 Paseos Drive Apt. # 2 | | | Santa Clara | CA | 95050 | | $119.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/09/2016 | 19 | Mansfield Independent School District | Elizabeth Banda Calvo | c/o Perdue Brandon Fielder et al | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | | $22,852.22 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 2936 | Mansfield Investments, Inc., by Mid-America Asset Management, Inc. | Robert D. Tepper | Schenk Annes Tepper Campbell, Ltd. | 311 South Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $65,698.24 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 2937 | Mansfield Investments, Inc., by Mid-America Asset Management, Inc. | Robert D. Tepper | Schenk Annes Tepper Campbell, Ltd. | 311 South Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $65,698.24 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 2938 | Management Agent Mansfield Investments, Inc., by Mid-America Asset Management, Inc., its | Robert D. Tepper | Schenk Annes Tepper Campbell Ltd | 311 S. Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $105,727.59 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 2939 | Management Agent Mansfield Investments, Inc., by Mid-America Asset Management, Inc., its | Robert D. Tepper | Schenk Annes Tepper Campbell Ltd | 311 S. Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $105,727.59 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3661 | Mansfield Youth Baseball, Inc. | | PO Box 702 | | | Mansfield | MA | 02048 | | $1,650.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/14/2016 | 52 | Manuela Imports, Inc. | | P.O. Box 196 | | | Gunnison | CO | 81230 | | $77,950.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4369 | Manzella Productions, Inc. a/k/a Totes Isotoner Corporation | Jared R. Clark | 666 Fifth Avenue | | | New York | NY | 10103 | | $1,290,261.59 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/17/2016 | 10325 | Manzie I. Daniels | | 1425 W 28th Street #T05 | | | Minneapolis | MN | 55408 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3914 | MapMyFitness, Inc. | Kim Troast | P.O. Box 791022 | | | Baltimore | MD | 21279-1022 | | $324,999.99 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9089 | Mar M. Rockman | | 11 Remondini Road | | | Weymouth | MA | 02189 | | $2,964.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2142 | Mara Willoughby | | 3152 South Prairie Avenue | | | Chicago | IL | 60616 | | $161.51 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10753 | Marat Kleiner | | 4825 Katherine Ave. | | | Sherman Oaks | CA | 91423 | | $22.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/03/2017 | 11770 | Marat Kleiner | | 4825 Katherine Ave. | | | Sherman Oaks | CA | 91423 | | $27.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2305 | Marc Anthony U. Grande | | 73-4411 Kakahiaka Street 4301 | | | Kailua Kona | HI | 96740 | | $503.33 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2305 | Marc Anthony U. Grande | | 73-4411 Kakahiaka Street 4301 | | | Kailua Kona | HI | 96740 | | $202.88 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5976 | Marc Bos | | 18169 W. Banbury Dr. | | | Gurnee | IL | 60031 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6446 | Marc Clark | | 102 Ajas Way | | | Warminster | PA | 18974 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5128 | Marc Cromer | | 1687 Archer Road | | | San Marcos | CA | 92078 | | $251.27 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1323 | Marc Demencuk | | 32 Mammoth Road | | | Hooksett | NH | 03106 | | $2,034.99 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5288 | Marc Guttentag | | 1200 Town Center Drive, Apt #210 | | | Jupiter | FL | 33458 | | $63.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1501 | Marc Munn | | 63 Conifer Road | | | Levittown | PA | 19057 | | $613.36 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8468 | Marc Olson | | 157 Vigilante St | | | Gwinn | MI | 49841 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5307 | Marc Provencher | | 178 NE Balsam Way | | | Jensen Beach | FL | 34957 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2120 | Marc Trinidad | | 6672 Gramercy St. | | | Buena Park | CA | 90621 | | $1,741.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10112 | Marc Vigilante | | 9714 Campi Drive | | | Lake Worth | FL | 33467 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/14/2016 | 11368 | Marc Warner | | 149 Kettles Lane | | | Medford | NY | 11763 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/01/2016 | 11279 | Marc Zachary | Vivian Zachary | 10451 Ilona Ave | | | Los Angeles | CA | 90064 | | $110.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2133 | Marcel Todd Desgalier | | 5089 Idylwild Trail | | | Boulder | CO | 80301-3600 | | $2,433.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8838 | Marcela Turkustani | | 1326 W. Indies Way | | | Lantana | FL | 33462 | | $31.77 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4232 | Marcellus Tillery | | 2 Diamond Avenue | | | Plymouth Meeting | PA | 19462 | | $2,180.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7805 | Marcelo Coelho | | 10388 Sunstream Lane | | | Boca Raton | FL | 33428 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7724 | Marcelo Krabs | | 7731 Sundew Drive | | | Boynton Beach | FL | 33437 | | $36.51 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2016 | 250 | MARCHON EYEWEAR, INC | | 201 Old Country Road | | | Melville | NY | 11747 | | $3,398.64 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7345 | Marci Sepulveda | | 4044 N. Maplewood | | | Chicago | IL | 60618 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1814 | Marcia C Davis | | 3790 Beresford Road West | | | West Palm Beach | FL | 33417 | | $1,363.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1811 | Marcia Davis | | 3790 Beresford Road West | | | West Palm Beach | FL | 33417 | | $1,782.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8695 | Marcia Knox | | 1885 Vintners Place | | | Reno | NV | 89519 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4243 | Marcia Lindo Obaroghedo | 1244 N Campbell Ave | | | | Chicago | IL | 60622-2936 | | $462.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9400 | Marcia McIntyre | Tim | 45 High Valley Drive | | | Chesterfield | MO | 63017 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3835 | MARCIAL, JORGE A. | | 1222 LEE AVE. | | | LEHIGH ACRES | FL | 33972 | | $844.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/25/2016 | 11622 | Marciano Reichel | | 37135 Bodily Ave | | | Fremont | CA | 94536 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5841 | Marco A Carrillo | | 5238 Norma Way | | | Livermore | CA | 94550 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4169 | Marco Najarro Jr | | 9715 Forest Ave | | | Bloomington | CA | 92316 | | $187.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4169 | Marco Najarro Jr | | 9715 Forest Ave | | | Bloomington | CA | 92316 | | $509.36 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9071 | Marco Scussat | | 7038 Scripps Crescent St | | | Goleta | CA | 93117 | | $20.63 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1851 | Marco Silva | | 260 Salem St Unit 2 | | | Revere | MA | 02151 | | $3,408.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/10/2016 | 10923 | Marcos Najera | | 3838 Tracy Street | | | Los Angeles | CA | 90027 | | $21.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2170 | Marcus J Hook | | 3220 Canal Drive | | | Boynton Beach | FL | 33435 | | $3,456.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6834 | Marcus Meraz | | 2050 Hibiscus St | | | Corona | CA | 92882 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1124 | Marcus Okamoto | | 1540 Magazine Street B6 | | | Honolulu | HI | 96822 | | $1,707.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4075 | Marcus Riley | | 342 Springmist Dr | | | Bolingbrook | IL | 60440 | | $912.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 3216 | Marcus T Payne | | 3069 Little Mt Dr | | | San Bernardino | CA | 92405 | | $2,359.26 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/21/2016 | 11414 | Marcus Weinzimer | | 22034 Amigos | | | Mission Viejo | CA | 92692 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10844 | Marcy Hanna | | 182 Taconic Road | | | Greenwich | CT | 06831 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5383 | Marcy Linder | | 29 Jared Lane | | | Manalapan | NJ | 07726 | | $71.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8438 | Mareba S. Mack | | POB 374 | | | Fort Meade | MD | 20755 | | $137.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5702 | Marek Benesiewicz | | 5397 N McCall | | | Clovis | CA | 93619 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1502 | Maren Anderson | | 8830 3rd Ave | | | Pleasant Prairie | WI | 53158 | | $1,153.07 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2709 | Maren Anderson | | 8830 3rd Ave | | | Pleasant Prairie | WI | 53158 | | $1,153.07 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6587 | Margaret Allen | | 18450 Sobey Road | | | Saratoga | CA | 95070 | | $129.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9176 | Margaret Bruna | | 13408 Margate St. | | | Sherman Oaks | CA | 91401 | | $51.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/20/2017 | 11975 | Margaret H. Weatherly | | 9138 Liberty Village Way | | | Union Bridge | MD | 21791 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9054 | Margaret Johanson | | 15630 62nd Place NE | | | Kenmore | WA | 98028 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7333 | Margaret Lofgren | | 1325 7th St. South #4C | | | Naples | FL | 34102 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2750 | Margaret McDonald | | 11274 Clermont Drive | | | Thornton | CO | 80233 | | $2,756.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5123 | Margaret Ohnikian | | 29 Dogwood Lane | | | Montvale | NJ | 07645 | | $276.07 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6619 | Margaret P Donovan | | 223 Dearborn Rd | | | Auburn | NH | 03032 | | $15.04 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8596 | Margaret Siciliano | | 9 McMahon Road | | | Bedford | MA | 01730 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/05/2016 | 11643 | Margaret T Purcell | | 7960 S Gaylord Way | | | Centennial | CO | 80122 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/05/2016 | 11644 | Margaret T Purcell | | 7960 S Gaylord Way | | | Centennial | CO | 80122 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1227 | Margarita Meza | | 660 West G Street | | | Ontario | CA | 91762 | | $8,996.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1245 | Margarita Meza | | 660 West G Street | | | Ontario | CA | 91762 | | $9,180.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6513 | Marge Lucko | | 667 Crawford Circle | | | Longmont | CO | 80504 | | $45.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9249 | Marge Ellsor | | 1459 Legacy Circle | | | Fenton | MO | 63026 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5390 | Margie Ferrare | | 4115 Church Road | | | Mt Laurel | NJ | 08054-2220 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10322 | Margon Misjaj | | 80 E Harisdale Ave | | | Hartsdale | NY | 10530 | | $113.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6303 | Margret Tibbetts | RuthAnn E Tibbetts | 14110 Encantado Rd NE | | | Albuquerque | NM | 87123 | | $203.65 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7817 | Mari Wood | | 2805 Schoolside St | | | Murfreesboro | TN | 37128 | | $75.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10413 | Maria Accetta | | 596 Beech Avenue | | | Saddle Brook | NJ | 07663 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7769 | Maria Araceli Marquez Miranda | | 3767 Vineyard Ave #27 | | | Pleasanton | CA | 94566 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7770 | Maria Araceli Marquez Miranda | | 3767 Vineyard Ave #27 | | | Pleasanton | CA | 94566 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6752 | Maria Arrore | | 370 S State Road | | | Briarcliff Manor | NY | 10510 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/07/2016 | 10883 | Maria Basaldu Crow | | 968 12 Street | | | San Pedro | CA | 90731 | | $40.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5428 | Maria Bauta | | 15417 SW 141 Ter | | | Miami | FL | 33196 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8688 | Maria Brennan | | 863 Lockett Rd | | | Kirkwood | MO | 63122 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 8805 | Maria Cabrera | | 1491 SW 65th Terr | | | Boca Raton | FL | 33428 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 613 | Maria Carolina Schartz | | 2857 South Clarkson St | | | Englewood | CO | 80113 | | $813.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1649 | Maria Carolina Schartz | | 2857 South Clarkson St | | | Englewood | CO | 80113 | | $905.53 | Severance) | A | | 05/06/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6386 | MARIA CATALANO | | 409 CLEMENT AVE | | | ELMONT | NY | 11003 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8469 | Maria D Hecht | | 4154 E. Lafayette Ave | | | Gilbert | AZ | 85298 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4037 | MARIA D PUENTE ESCOBEDO | | 423 GLENSHIRE RD | | | GLENVIEW | IL | 60025 | | $603.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3771 | Maria de Jesus Gonzalez Valadez | | 1356 N Council Ave | | | Ontario | CA | 91764 | | $416.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2153 | Maria De Lourdes Melendez | | 2175 Bluehaven Court | | | San Diego | CA | 92154 | | $3,272.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 943 | Maria Delgado | | 3814 E Dorothy Dr | | | Orange | CA | 92869 | | $1,875.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1467 | Maria Delgado | | 3814 E Dorothy Dr | | | Orange | CA | 92869 | | $1,875.00 | Severance) | A | | 05/11/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8631 | Maria Grant | Maria Elena Grant | 10 Cider Mill Road | | | Annandale | NJ | 08801 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/28/2016 | 10664 | Maria Holmes | | 31960 Calle Galarza | | | Temecula | CA | 92592 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6176 | Maria Isabel Thornton | | 2012 Hill Terrace Lane | | | Boise | ID | 83702 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8521 | Maria J Sandoval | | 3401 S. 57th Street | | | Milwaukee | WI | 53219 | | $46.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10204 | Maria Julia Ballarin | | 11855 SW 99 Street | | | Miami | FL | 33186 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10073 | Maria Lisa Eden Giam Maria | Lisa Eden | 893 Riverbend Dr. | | | Advance | NC | 27006 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 01/07/2017 | 11797 | Maria Lopez-Greenberg | | 21071 Lochlea Ln Apt B | | | Huntington Beach | CA | 92646 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2016 | 10576 | Maria Makkas | | 354 55th St | | | Clarendon Hills | IL | 60514 | | $34.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7799 | Maria Morabito | | 1815 Beulah Road | | | Vienna | VA | 22182 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 08/05/2016 | 9171 | Maria O. Gonzalez Zamora | | 10651 N. Kendall Dr. #215 | | | Miami | FL | 33176 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 1991 | Maria Reyes | | 5161 SW 6 Court | | | Margate | FL | 33068 | | $1,950.00 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5539 | Maria Reyes | | 4015 Bayo Street | | | Oakland | CA | 94619 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/20/2016 | 11401 | Maria Sanchez | | 123 - 74th Street | | | North Bergen | NJ | 07047 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5561 | Mara Sanding | | 16736 Saintsbury Glen | | | San Diego | CA | 92127 | | $24.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6090 | Maria Santos | | 13170 Cutler Pl | | | Sylmar | CA | 91342 | | $36.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8877 | Maria Torres | | 484 Saint Thomas Isle Ln. | | | Grover | MO | 63040 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7667 | Maria V Pafundi | | PO Box 150312 | | | Kew Gardens | NY | 11415 | | $325.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/30/2016 | 11613 | Marian Ghay | | 60 Prinz Court | | | Cheshire | CT | 06410 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8927 | Marianne Rabe | | 32 Catskill Ave | | | Monroe | NY | 10950 | | $80.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7228 | Maribel Jimenez | | 736 Cottonwood Ave | | | South San Francisco | CA | 94080 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7490 | Maribel Verduzco | | 1430 Mt. Tricia Ave | | | West Covina | CA | 91791 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7406 | Maricar Benitez | | 289 Aventura Drive, Unit 15 | | | Chula Vista | CA | 91914 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9873 | Maricela Lemos | | 26117 Shady Brook Cir | | | Murrieta | CA | 92563 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 38 | Maricopa County Treasurer | Lori A. Lewis | 222 N. Central Avenue | Suite 1100 | | Phoenix | AZ | 85004 | | $43,027.86 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2544 | Maridalma de Leon Morales | | 806 Serpentine St. | | | Redondo Beach | CA | 90277 | | $1,712.52 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7300 | Marie Baldocchi | | 1804 Garnet Ave # 272 | | | San Diego | CA | 92109 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6450 | Marie Beaumonte | | 3 Lisa Lane | | | Westport | CT | 06880 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7019 | Marie Herb | | 23 Skyline Road | | | Hyde Park | MA | 02136 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6716 | Marie Hough | | 10209 Night Hawk Ave | | | Tacoma | WA | 98433 | | $54.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6107 | Marie Jacques | | 5021 Winamac Drive | | | Sacramento | CA | 95835 | | $84.17 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10194 | Marie Monique Morgan | Marie Morgan | 553 Castlerock Ave. | | | Los Banos | CA | 93635 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8809 | Marie Nemec | | 3087 - A 1/2 Road | | | Grand Junction | CO | 81503 | | $1,421.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10276 | Marie O'Donnell | | 21 Hunnewell Ave | | | Brighton | MA | 02135-1603 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7265 | Marie Plaisimond | | 36 Dover Street | | | Newark | NJ | 07106 | | $69.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9553 | MarieGrace Tisdall | | 701 Pikes Peak Dr | | | Florissant | CO | 80816 | | $129.06 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10679 | Mariela Galindo | | 1914 Buckingham Ave | | | Westchester | IL | 60154 | | $165.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5484 | Mariellen Campagna | | 866 Winyah Avenue | | | Westfield | NJ | 07090 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/25/2016 | 10583 | Marietta College | | 215 Fifth St. | | | Marietta | OH | 45750 | | $1,000.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2016 | 590 | MARIETTA DAILY JOURNAL | Nancy Schwendeman | 580 S Fairground Street | | | Marietta | GA | 30060 | | $26,364.49 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 537 | Marietta Power and Water | Wilma R. Bush | 326 Roswell Street | Emerson Overlook | | Marietta | GA | 30060 | | $7,916.43 | Utility Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7930 | Marika Koch | | 924 Whetstone Place | | | Rockledge | FL | 32955 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/13/2017 | 12018 | Mariko Jenkins | | 2379 Van Gordon St | | | Lakewood | CO | 80215 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7775 | Marilee Neff | | 1272 Cosgrove Drive | | | Davidsonville | MD | 21035 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10172 | Marilena Pena | | 111 Ridge Road | | | Wethersfield | CT | 06109 | | $21.26 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8015 | Marilin Martin | | 6121 Woodman Avenue | Apt 209 | | Van Nuys | CA | 91401 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8412 | Marilyn Chavez | | 117 Seminary Drive Apt. H | | | Mill Valley | CA | 94941 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7811 | Marilyn Dunn | | 3033 Harrison | | | Trenton | MI | 48183 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6328 | Marilyn Feldman | Zan Burnham | 59 E 3rd St | | | Brooklyn | NY | 11218 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6054 | Marilyn French | | 1955 Cedar Ave | | | Canon City | CO | 81212 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3478 | Marilyn Rascoe | | 1079 Wells Place | | | Stratford | CT | 06615 | | $1,644.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/02/2016 | 11475 | Marilyn Stephens | | 20639 120th Ave SE | | | Kent | WA | 98031 | | $58.34 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6722 | Marilyn Young | | 7515 35th Ave SW Apt 306 | | | Seattle | WA | 98126 | | $29.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2322 | Marilynn Mendez | | 1717 Park Avenue #14 | | | Los Angeles | CA | 90026 | | $3,921.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1564 | MARIN COUNTY TAX COLLECTOR | | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | | $22,700.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2833 | MARIN COUNTY TAX COLLECTOR | | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | | $22,700.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2017 | 12046 | MARIN COUNTY TAX COLLECTOR | | PO BOX 4220 | | | SAN RAFAEL | CA | 94913 | | $23,292.30 | Tax Claim | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6291 | Marina | | 4122 Singletree Pl | | | Norcross | GA | 30093 | Gwinnett | $18.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7768 | Marina Chekmareva | | 1794 Braddock Court | | | San Jose | CA | 95125 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5517 | Marina Dobrev | | 4009 Boulder Ct | | | Aurora | IL | 60504 | | $172.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9714 | Marina Ivanenko | | 5551 Sylvania Ave | | | North Port | FL | 34291 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3956 | Marina Pacifica, LLC | Ian S. Landsberg | Landsberg Law, APC | 9300 Wilshire Blvd, Suite 565 | | Beverly Hills | CA | 90212 | | $52,393.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3956 | Marina Pacifica, LLC | Ian S. Landsberg | Landsberg Law, APC | 9300 Wilshire Blvd, Suite 565 | | Beverly Hills | CA | 90212 | | $120,955.10 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/03/2016 | 565 | Mariners, LLC and New COIP One, LLC | SBMC County Line | 433 North Camden Drive, Suite 800 | | | Beverly Hills | CA | 90210 | | $85,955.17 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2758 | MARINO, JANET B. | | 15260 SW 143 ST | | | MIAMI | FL | 33196 | | $5,902.24 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6576 | Mario Flores | | 35038 Painted Rock Street | | | Winchester | CA | 92596 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4062 | Mario M Lopez | | 2774 S Patton Ct | | | Denver | CO | 80236 | | $2,503.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4062 | Mario M Lopez | | 2774 S Patton Ct | | | Denver | CO | 80236 | | $2,409.26 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8945 | Mario Milkovic | | 311 8th Ave N | | | Algona | WA | 98001 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4382 | Mario Morales | Nancy Morales | 319 Leslie Way | | | Los Angeles | CA | 90042 | | $1,130.14 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2146 | Mario Ochoa Jr. | | PO Box 8126 | | | Chula Vista | CA | 91912 | | $5,564.16 | Employee Claim (Non-Severance) | | | | Severance | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1014 | Marion Cnty Tax Collector | | PO Box 2511 | | | Salem | OR | 97308 | | $5,800.00 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 01/31/2017 | 11884 | Marion County Tax Collector | | PO Box 970 | | | Ocala | FL | 34478-0970 | | $5,467.40 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9359 | Marisa Richards | | 421 Jefferson Street | | | Massapequa | NY | 11758 | | $26.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8594 | MARISELA CHAVEZ | | 1529 BALSAM CT | | | RIFLE | CO | 81650 | | $11.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 10478 | Marisol Alarcon | | 4915 Carpinteria Ave Suite G | | | Carpinteria | CA | 93013 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10955 | Marisol Carlton | | 624 Great Blue Ct. | | | Orlando | FL | 32825 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7887 | Marisol Ferrando | | 14465 SW 56 Terrace | | | Miami | FL | 33183 | | $31.05 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/13/2017 | 11815 | Marisol Vargas | | 81-10 135th Street, Apt 417 | | | Briarwood | NY | 11435 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 126 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1889 | Marissa Eagles | | 594 Forest Road | | | Scotch Plains | NJ | 07076 | | $1,205.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9109 | Maritza Castro | | 17931 SW 91 Ave | | | Miami | FL | 33157 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9795 | Maritza M Tarazona | | PO Box 1225 | | | Valrico | FL | 33595 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/30/2016 | 9584 | Marivic Alonzo | | 32 Girard Street | | | Staten Island | NY | 10307 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2519 | Mariya Oleynik | | 6615 Skylemar TRL | | | Cerreville | VA | 20121 | | $2,197.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7479 | Marjan Arthejad | | 9669 E. Cinnabor Ave | | | Scottsdale | AZ | 85258 | | $41.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7382 | Marjorie Ciaccio | | 3435 Hawthorne Drive South | | | Wantagh | NY | 11793 | | $27.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5689 | MARJORIE TANG | | 1323 40TH AVENUE | | | SAN FRANCISCO | CA | 94122-1202 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7575 | Mark A. Bradford | | 297 Scottswood Road | | | Riverside | IL | 60546 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3226 | Mark A. Shotwell | | 12516 NE 30th St. | | | Bellevue | WA | 98005 | | $2,695.35 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6451 | Mark Anderson | | 2820 N Booth St | | | Milwaukee | WI | 53212 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 597 | Mark Broner | | 800 Hudson St | | | Denver | CO | 80220 | | $4,737.67 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 726 | Mark Broner | | 800 Hudson St | | | Denver | CO | 80220 | | $4,737.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2749 | Mark Broner | | 800 Hudson St | | | Denver | CO | 80220 | | $4,737.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1081 | Mark Bushey | | 10167 S Foxridge Circle | | | Highlands Ranch | CO | 80126 | | $4,076.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1081 | Mark Bushey | | 10167 S Foxridge Circle | | | Highlands Ranch | CO | 80126 | | $1,664.35 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2636 | Mark Bushey | | 10167 S Foxridge Circle | | | Highlands Ranch | CO | 80126 | | $1,664.35 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2636 | Mark Bushey | | 10167 S Foxridge Circle | | | Highlands Ranch | CO | 80126 | | $4,076.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2623 | Mark Chever | | 408 Candlewyck Rd | | | Lancaster | PA | 17601 | | $894.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1666 | Mark Conley II | | 10173 Cherryhurst Ln | | | Highlands Ranch | CO | 80126 | | $3,080.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/26/2016 | 11239 | Mark Conley II | | 40614 N. Kearny Way | | | Anthem | AZ | 85086 | | $3,080.00 | Employee Claim (Non-Severance) | A | | 05/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8266 | Mark Conley II | | 2510 W Walton St #3 | | | Chicago | IL | 60622 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4311 | Mark D Jones | | 569 Crossing Court | | | Jonesboro | GA | 30238 | | $590.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4662 | Mark Dannatt | | 515 East 72nd Street | 15H | | New York | NY | 10021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6324 | Mark Dombrowski | | 10208 W Upham Ave | | | Hales Corners | WI | 53130 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5331 | Mark Dunne | | 829 W. Laguna Azul Ave. | | | Mesa | AZ | 85210 | | $70.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8391 | Mark Faasse | | 2126 W Armitage Ave | Number 4 | | Chicago | IL | 60647 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2772 | Mark Fish | | 2018 Rosette Court | | | Grand Junction | CO | 81507 | | $1,067.76 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9662 | Mark Freytag | | 1063 Yorktown Drive | | | Sunnyvale | CA | 94087 | | $60.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2182 | Mark Furness | | 7532 Ridgeway | | | Edmonds | WA | 98026 | | $3,064.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2260 | Mark Gonzalez | | 541 Quail Meadows | | | Irvine | CA | 92603 | | $2,698.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/28/2016 | 3004 | Mark Hamilton | | 2824 Via Piazza Loop | | | Fort Myers | FL | 33905 | | $7,417.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8100 | Mark Ito | | 2733 Orange Avenue | | | Torrance | CA | 90501 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3322 | Mark Johns | | 4825 Wagontrail CT | | | Parker | CO | 80134 | | $85,800.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/14/2016 | 11382 | Mark K. Tucker | | 12626 Lake Normandy Lane | | | Fairfax | VA | 22030 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7556 | Mark Kleyman | | 110 Chandon Ct | | | Johns Creek | GA | 30097 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 9162 | Mark L. Canciaksi | | 807 S. Highland Ave | | | Arlington Heights | IL | 60005 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9323 | Mark Landon | | 1376 Cassins St | | | Carlsbad | CA | 92011-4856 | | $8.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6918 | Mark Lundin | | 112 Glenwood Ave, Apt 1 | | | Catonsville | MD | 21228 | | $39.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 667 | Mark Lutze | | 9796 Malachite | | | Parker | CO | 80134 | | $5,591.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4686 | Mark Malfatti | | 6332 Crystal Springs Circle | | | Discovery Bay | CA | 94505 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5264 | Mark Marquardt | | 111 Jackson Blvd | | | Bel Air | MD | 21014 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6970 | Mark Matsumoto | | 177 Monroe St Apt 6 | | | Santa Clara | CA | 95050 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2588 | Mark McAlister | | 2600 W 84th St | | | Inglewood | CA | 90305 | | $2,024.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7546 | Mark Nicoletti | | 44 Rivendell Rd | | | Succasunna | NJ | 07876 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5781 | Mark Pool | | 2523 W Ainslie St | | | Chicago | IL | 60625 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5956 | Mark Pye | | 1488 Burberry Lane | | | Schaumburg | IL | 60173 | | $49.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8990 | Mark Rafa | | 9909 Broadsword Dr | | | Bristow | VA | 20136 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7415 | Mark Roberts | | 10525 New London Court | | | Las Vegas | NV | 89129 | | $20.00 | Gift Card Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 07/29/2016 | 9530 | Mark Rosato | | 18709 N. 93rd St | | | Scottsdale | AZ | 85255 | | $48.86 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10605 | Mark Sanchez | | 22 Makin Grade | | | Kentfield | CA | 94904 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7055 | Mark Sheldon | | 4170 N. Marine Dr. Apt 3A | | | Chicago | IL | 60613 | | $6.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 614 | Mark Sorensen | | 9795 Cheewall Ln | | | Parker | CO | 80134 | | $4,033.59 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1735 | Mark Sorensen | | 9795 Cheewall Ln | | | Parker | CO | 80134 | | $4,033.59 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8199 | Mark Spangrud | | 5611 Ridgebury Drive | | | Huntington Beach | CA | 92649 | | $54.53 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3501 | Mark Stebbins | | 130 Plaza Dr #10 | | | Downingtown | PA | 19335 | | $1,920.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7939 | Mark Stevenson | | 1503 Covington Woods Ln | | | Lake Orion | MI | 48360 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9831 | Mark Tanaka | | 485 Quail Bush Ct | | | San Jose | CA | 95117 | | $63.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9371 | Mark Tateyama | | 583 Watercolor Lane | | | West Sacramento | CA | 95605 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3553 | Mark Turner | | 1900 Onion Creek Parkway | Apt 816 | | Austin | TX | 78748 | | $8,157.00 | Employee Claim (Non-Severance) | A | | 03/02/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3553 | Mark Turner | | 1900 Onion Creek Parkway | Apt 816 | | Austin | TX | 78748 | | $1,298.28 | Employee Claim (Non-Severance) | A | | 03/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2016 | 10348 | Mark Turner | | 365 NW Torreyview Dr. | | | Portland | OR | 97229 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4765 | Mark W. Wisner | | 18000 SW 88 Ct. | | | Palmetto Bay | FL | 33157 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8583 | Mark Winnik | | 8222 Pawtucket Drive | | | Huntington Beach | CA | 92646 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/11/2016 | 11679 | Mark Worley | | 345 Sawmill Lane | | | Lincoln | CA | 95648 | | $47.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8584 | Mark Yokogawa | | 500 Addy Ave | | | Placentia | CA | 92870 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5974 | Mark Zimany | | 32 Marion Rd. | | | Verona | NJ | 07044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2946 | Marker Dalbello Volkl USA | Michael Busenkell, Esq. | Gellert, Scali, Busenkell & Brown, LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | | $187,199.39 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 3882 | Market Pointe I, LLC (Hanson Industries, Inc.) t/a Market Pointe I, Spokane, WA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $54,450.60 | Landlord Claim (Non-Rejection) | | | | | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9982 | Market Pointe I, LLC (Hanson Industries, Inc.) t/a Market Pointe I, Spokane, WA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $492,019.87 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 595 | MARKHAM, MARLON | | 96 POAS CIR | | | SAN JOSE | CA | 95116 | | BLANK | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1505 | Markwort Sporting Goods | | 1101 Research Blvd | | | St. Louis | MO | 63132 | | $104.96 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/11/2017 | 11925 | Marla Dalton | | 9613 Page Avenue | | | Bethesda | MD | 20814 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10108 | Marla G. Maiuri | | 473 Chalfonte Ave | | | Grosse Pointe Farms | MI | 48236 | | $102.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8028 | Marlene LLanes | | 15655 SW 82nd Cir Ln U-511 | | | Miami | FL | 33193 | | $3.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4835 | Marlys Benson | | 6341 Seastone Way | | | Sacramento | CA | 95831-1145 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7121 | Marnie Roberts | | W315S2665 Cregmoor Bae | | | Wales | WI | 53183 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6580 | Marnin Schwadron | | 7820 E Camelback Rd #104 | | | Scottsdale | AZ | 85251 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 589 | Marsha E. Fink, SA Employee #741044 | | 1121 S. Military Trail #238 | | | Deerfield Beach | FL | 33442 | | $1,819.20 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/30/2016 | 11753 | Marsha McCarthy | | 33 Canterbury Pl | | | Cranford | NJ | 07016-1601 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7665 | Marshall Allen | | 455 Washburn St | | | Grand Junction | CO | 81504 | | $23.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2810 | Martha D Manley | | 616 S. Vine St | | | Ontario | CA | 91762 | | $1,426.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2810 | Martha D Manley | | 616 S. Vine St | | | Ontario | CA | 91762 | | $3,555.51 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7878 | Martha David | | 1732 Pine Harrier Circle | | | Sarasota | FL | 34231 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8494 | Martha Fernandez | | 11521 SW 98 St. | | | Miami | FL | 33176 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/09/2017 | 12114 | Martha Foster | | 101 Buck Island Ct | | | Ponte Vedra | FL | 32082 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5900 | Martha Irish | | 14673 Carmel Ridge Rd. | | | San Diego | CA | 92128 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 9186 | Martha J. Williams | | 304 E Noble | P.O. Box 241 | | Bushnell | FL | 33513 | | $41.71 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5300 | Martha Jane Gravois | | 2085 NW 186 Lane | | | Citra | FL | 32113 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8096 | Martha Perez | | 25 Openaki Rd | | | Randolph | NJ | 07869 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7351 | Martha Rivas | | 2014 S Acoma St | | | Denver | CO | 80223 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7893 | Martin Bravo | | 4818 S 86th St | | | Tampa | FL | 33619 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/13/2016 | 10990 | Martin Buckton | | 11 Morse Rd | | | Newton | MA | 02460 | | $13.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3264 | Martin Contreras | | 1540 N Lake Ave | | | Ontario | CA | 91764 | | $509.35 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3264 | Martin Contreras | | 1540 N Lake Ave | | | Ontario | CA | 91764 | | $467.95 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4475 | MARTIN COUNTY TAX COLLECTOR | BANKRUPTCY DEPT. | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994-5062 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/07/2017 | 11954 | MARTIN COUNTY TAX COLLECTOR | ATTN BANKRUPTCY DEPT | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | | $2,690.95 | Tax Claim | A | | 06/06/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2195 | Martin County Utilities | | P.O. Box 9000 | | | Stuart | FL | 34995-9000 | | $610.04 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7825 | Martin Garia | | 452 Crestview Point Dr | | | Lewisville | TX | 75067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1731 | Martin Hileman | | 3649 Lankershim Way | | | North Highlands | CA | 95660 | | $3,764.96 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8485 | Martin Horwich | | 1005 Bonnie Brae, Apt. 4F | | | River Forest | IL | 60305 | | $31.08 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/18/2016 | 11551 | Martin J Smith | | 1939 Henley St. | | | Glenview | IL | 60025 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11030 | Martin Levine | | 2006 Meadowlands Court | | | Toms River | NJ | 08755-1966 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3301 | Martin Murungi | | 1037 Desplaines Ave, Apt # 407 | | | Forest Park | IL | 60130 | | $3,208.00 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 7979 | Martin Smith | | 25 Oak Drive | | | Upper Saddle River | NJ | 07458 | | $26.17 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 9143 | Martin Thal | | 7200 SW 9th Ave #B-11 | | | Gainesville | FL | 32607 | | $32.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 847 | Martin W. Teller | | 200 Main St. | | | Southampton | NJ | 08088 | | $4,089.95 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1420 | Martin W. Teller | | 200 Main St. | | | Southampton | NJ | 08088 | | $4,038.40 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 975 | Martin, John | | 2111 21st St SW | | | Naples | FL | 34117-4607 | | $2,103.38 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 8865 | Martin, John | | 2111 21st St SW | | | Naples | FL | 34117-4607 | | $710.36 | Employee Claim (Severance) | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3795 | MARTIN, LANCE G. | | 828 S NAPLES WAY | | | AURORA | CO | 80017-3170 | | $6,290.13 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/17/2017 | 11970 | Martina Tovar | | 4423 S Kedvale Ave | | | Chicago | IL | 60632 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 842 | Martineau, Jeremy | | 4000 Dunwoody Park 2404 | | | Dunwoody | GA | 30338 | | $6,707.85 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 608 | MARTINELLI, GREGORY J | | 1118 MARION ST APT #7 | | | DENVER | CO | 80218 | | $2,700.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3424 | Martinez, Ann M. | | 4367 Carver Street | | | Lake Worth | FL | 33461 | | $2,905.98 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1363 | MARTINEZ, CARLOS M. | | 15419 SW 54TH ST. | | | MIAMI | FL | 33185-4413 | | $2,076.18 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3074 | MARTINEZ, CECILIA P. | | 15995 TULLOCK ST | | | FONTANA | CA | 92335-6457 | | $1,892.23 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3074 | MARTINEZ, CECILIA P. | | 15995 TULLOCK ST | | | FONTANA | CA | 92335-6457 | | $1,155.10 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1474 | Martinez, Daniel | | 4315 SW 127th Ct | | | Miami | FL | 33175 | | $3,266.42 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2914 | Martinez, Faustino B | | 46-01 39th Ave #516 | | | Sunnyside | NY | 11104 | | $1,751.09 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10188 | Marty Grogan | | 8723 South Sacramento | | | Evergreen Park | IL | 60805 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4842 | Marty L. Oblasser | Erik Oblasser | 1757 Van Buren St | | | Laramie | WY | 82070 | | $54.11 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6840 | Marty McClue | | 1140 E. Kelso Ave | | | Fresno | CA | 93720-1849 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3368 | Marus Fish | | 554 Branch Ave | | | Little Silver | NJ | 07739 | | $1,081.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 1994 | Marverne Hooks | | 111 Bridge Street Apt.6G | | | Brooklyn | NY | 11201 | | $1,625.53 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10328 | Alan Aronowitz | Marvin Aronowitz, Named Creditor, and Jill Racusin, Mitzi Shidler, and Barry L. Racusin, P.C. | 4900 Woodway, Ste 510 | | | Houston | TX | 77056 | | $51,248.00 | Employee Claim (Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1939 | Marvin Lee Flores | | 33016 Carrara Terrace | | | Union City | CA | 94587 | | $2,257.92 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 9082 | Marvin S Pitcher Sr | Davina A Best | 9903 Anzac Avenue | | | Los Angeles | CA | 90002 | | $95.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8889 | Marvin Turner | | 401 W Madison Ave, Apt 15 | | | Dumont | NJ | 07628 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8077 | Mary (Molly) Binger | | 18608 Irvine Trail | | | Lakeville | MN | 55044 | | $12.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6564 | Mary Ann Fox | | 12301 Saratoga Creek Drive | | | Saratoga | CA | 95070 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10095 | Mary Ann Hrubic | | 855 Prospect Street | | | Roselle Park | NJ | 07204 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8644 | Mary Ann Keenan | | 807 Halvorsen Drive | | | West Chester | PA | 19382 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9661 | Mary Ann Levine | | PO Box 2457 | | | Naples | FL | 34106 | | $58.54 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6152 | Mary Anne Vydra | | 6516 W. Highland Ave. | | | Chicago | IL | 60631 | | $32.71 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5149 | Mary Ballat | | 4 Shepherds Lane | | | North Billerica | MA | 01862 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9644 | Mary Baily | | 6551 Polo Circle | | | Huntington Beach | CA | 92648 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/16/2016 | 11046 | Mary Burns | | 26306 Prairie School Ln | | | Katy | TX | 77494 | | $157.36 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8459 | Mary C. Trobaugh | | 109A St. Clair Dr. | | | Fairview Heights | IL | 62208 | | $10.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7865 | Mary Connie Rodriguez | | 3930 Osceola St | | | Denver | CO | 80212 | | $894.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/09/2016 | 10909 | Mary DiMambro | | 73 - 21 69th Road | | | Middle Village | NY | 11379 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6138 | Mary Dorsch | | 631 D St NW Apt 1208 | | | Washington | DC | 20004 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2606 | Mary Elizabeth Rodriguez | | 10788 Lismore Way | | | Highlands Ranch | CO | 80126 | | $9,025.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 940 | Mary Ellen Davis | | 16929 117th Ave Ct E | | | Puyallup | WA | 98374 | | $1,669.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 968 | Mary Ellen Davis | | 16929 117th Ave Ct E | | | Puyallup | WA | 98374 | | $1,669.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 968 | Mary Ellen Davis | | 16929 117th Ave Ct E | | | Puyallup | WA | 98374 | | $1,669.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 987 | Mary F Ross | | 20357 E Bellewood Place | | | Aurora | CO | 80015 | | $3,090.32 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9546 | Mary F. Johnson | | 398 N. Bighorn Trl. | | | Globe | AZ | 85501 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4723 | Mary Faley | | 2146 East Brentford | | | Orange | CA | 92867 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3289 | Mary Flynn | | 6955 N. Durango Dr. Unit 1008 | | | Las Vegas | NV | 89149 | | $1,037.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/06/2016 | 8348 | Mary Frances Bednarcik | | 435 Ryeside Avenue | | | New Milford | NJ | 07646 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9588 | Mary Gasbarro | | 5524 S. Salida St | | | Centennial | CO | 80015 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2017 | 12058 | MARY GOLDBERG | | 174 OAK ST | | | FLORAL PARK | NY | 11001 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9172 | Mary Henry | | 13165 Weatherfield Drive | | | St. Louis | MO | 63146 | | $71.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5657 | Mary Jane Bowden | | P.O. Box 1775 | | | Keaau | HI | 96749 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/23/2017 | 11978 | Mary Jean Etheridge | | 1308 Coventry Ct. | | | Winter Haven | FL | 33880 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/02/2017 | 11948 | Mary Jo Hene | | 8 Baldwin Court | | | Westborough | MA | 01581 | | $19.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6553 | Mary Jo Iannotta | Corey Iannotta | 3 Lenape Drive | | | Stanhope | NJ | 07874 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9582 | Mary Jo Prince | | 35 Autumn Woods Rd | | | Salem | NH | 03079 | | $67.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8551 | Mary K Linnenback | | 3646 Elk Run Dr | | | Castle Rock | CO | 80109 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1656 | Mary K Spinzig | | 1501 Wazee 5D | | | Denver | CO | 80202 | | $4,014.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7572 | Mary Kay Romano | | 131 West 6th St. | | | Bayonne | NJ | 07002 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5525 | Mary Kaye Cody | | 408 Royal Village Drive | | | Manchester | MO | 63011 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9853 | Mary Kohrmann | Kent Kohrmann | 1007 Carlyle Road | | | Barteloo | IL | 62218 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9854 | Mary Kohrmann | | 1007 Carlyle Road | | | Barteloo | IL | 62218 | | $48.18 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10965 | Mary McCollum | | 18639 Lodestone St. | | | Woodbridge | CA | 95258 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 10078 | Mary McHugh | | 1305 Mossbrook Court | | | Roseville | CA | 95661 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6414 | Mary Miller | | 2145 Birch Street | | | Palo Alto | CA | 94306 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8173 | Mary Milota | | 5817 Vihted Ave | | | Minnetonka | MN | 55345 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6336 | Mary Moravito | | 9828 S. Utica Avenue | | | Evergreen Park | IL | 60805 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/23/2018 | 12145 | Mary Nawaki | | 90 Alpine Court | | | Brentwood | CA | 94513 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4757 | Mary ONeill | | 6633 Langdon Ave | | | Van Nuys | CA | 91406 | | $21.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7712 | Mary Pat Lynch | | 2035 Sierra Way | | | San Luis Obispo | CA | 93401 | | $62.00 | Customer Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9696 | Mary Richelle Godwin | Richelle Godwin | 534 NE 79th Street | | | Seattle | WA | 98115 | | $60.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9605 | Mary Rogers | | 313 Penn National Rd | | | Seffner | FL | 33584 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9725 | Mary Roloff | Mary Roloo | 401 Samanthas Court | | | Reisterstown | MD | 21136 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 7374 | Mary Thompson | | 1914 E Patrick Ln | | | Phoenix | AZ | 85024 | | $36.04 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9275 | Mary Torres-Cooper | | 1495 Patio Dr. | | | Campbell | CA | 95008 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8493 | Mary Trent | | 2113 Blackwood Drive | | | Walnut Creek | CA | 94596 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 4907 | Mary Uhl | | 10 Fonda Ct | | | Santa Fe | NM | 87508 | | $60.00 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9998 | Mary Watts | | 12654 Hickory Court | | | Poway | CA | 92064 | | $100.00 | Gift Card Claim | A | | 08/04/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10010 | Mary Watts | | 12654 Hickory Court | | | Poway | CA | 92064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8029 | Mary Wolek | | 10534 SW 124 Court | | | Miami | FL | 33186 | BLANK | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5573 | Marya Samadi | | 7 Woodfield Lane | | | Glen Head | NY | 11545 | | $78.07 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/01/2016 | 11628 | Maryann Cassidy | | 414 Brook Street | | | Linden | NJ | 07036 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9943 | Maryanne Franzel | | 21 Carriage Ln | | | Nanuet | NY | 10954-5923 | | $45.58 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5396 | Maryanne Riegelman | | 154 Mechanic Street | | | Red Bank | NJ | 07701 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10339 | Marybeth Flora | | 28 Wesson Ave | | | Quincy | MA | 02169 | | $184.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8629 | Marybeth Roy | | 61 Merrell Ave. | | | Southington | CT | 06489 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5266 | Marylou Mares | | 16W714 Hawthorne Ct. | | | Wilbowbrook | IL | 60527 | | $51.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9551 | Marylou Sheridan | | 5 Magnolia Dr | | | Whippany | NJ | 07981 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7642 | Masahide Komura | | 10 Nightingale Dr | | | Aliso Viejo | CA | 92656-1704 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7908 | Masha Garkavi | | 13687 Harvest Glen Way | | | Germantown | MD | 20874 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3487 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3487 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3489 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 06/01/2016 | 3489 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/01/2016 | 3491 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10530 |
| 06/01/2016 | 3492 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3492 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3604 | Massachusetts Youth Soccer | Tara Petricca Director of Finance | 512 Old Union Turnpike | | | Lancaster | MA | 01523 | | $6,250.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2779 | MASTRO, KORI A. | | 355 HOOKER RD | | | BRIDGEPORT | CT | 06610-1257 | | $2,149.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 558 | Matanuska Electric Association Inc. | | PO Box 2929 | | | Palmer | AK | 99645 | | $14,323.82 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/30/2016 | 11752 | Mateo Valadez | | 14961 Lull St | | | Van Nuys | CA | 91405 | | $40.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 751 | Material Handling Supply Inc. | | 6965 Airport Hwy Ln. | | | Pennsauken | NJ | 08109 | | $1,801.64 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4933 | Mathew Seat | | 1639 Oak View Terrace | | | Bonita | CA | 91902 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9664 | Mathew Thomas | | 609 Abbeyglen Castle Dr. | | | Pflugerville | TX | 78660 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2310 | Matilde Calderon | | 6890 Sundown Dr | | | Riverside | CA | 92509 | | $1,358.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2085 | Matilde Salgado | | 800 Monte Diablo Ave | | | San Mateo | CA | 94401 | | $2,825.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3247 | Matt Casem | | 3736 Monogram Ave | | | Long Beach | CA | 90808 | | $1,510.16 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/08/2016 | 10906 | Matt Donovan | | 22 Boyd Road | | | South Portland | ME | 04106 | | $479.99 | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8478 | Matt Lefferts | | 470 Walton Road | | | Maplewood | NJ | 07040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3546 | Matt McGowan | | 19309 Penrod Terrace | | | Germantown | MD | 20874 | | $1,471.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5756 | Matt Mitovich | | 51 Chestnut Drive | | | Saddle River | NJ | 07458 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4791 | Matt Quick | | 520 Kirkland Way Suite 400 | | | Kirkland | WA | 98033 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7271 | Matt Schwa | | 8605 Brook Hollow Dr | | | McKinney | TX | 75070 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8463 | Matt Trowbridge | | 1007 Kinswick Manor Court | | | Baldwin | MO | 63011 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 4956 | Matt Weinberg | | 40 Quaker Hill Drive | | | Croton on Hudson | NY | 10520 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5338 | Matt Wheeler | | 694 Eagle Way | | | Fruit Heights | UT | 84037 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1354 | Matt Whitlatch | | 7949 Greenwood Ave | | | Munster | IN | 46321 | | $1,560.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5200 | Matt Zuro | | 21080 Via Coronado | | | Yorba Linda | CA | 92887 | | $33.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5710 | Matthew Alvis | | 6704 34th St | | | North Highlands | CA | 95660 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5527 | Matthew Bordonaro | | 2865 Saddle Ridge Drive | | | Yorktown Heights | NY | 10598 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7949 | Matthew Crocker | | 5914 Whispering Sands Dr | | | Las Vegas | NV | 89131 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/16/2016 | 4581 | Matthew Cuciniello | | 161 South Shore Drive | | | Tom River | NJ | 08753 | | $498.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1056 | Matthew D. Rodriguez | | 6551 S. Albion Way | | | Centennial | CO | 80121 | | $1,646.74 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 851 | Matthew Davis | | 504 E. Woodlawn Ave. | | | Maple Shade | NJ | 08052 | | $4,396.00 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8582 | Matthew DelRiccio | | 4028 N Hawthorne St | | | Spokane | WA | 99205 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5497 | Matthew Dickman | | 1603 Elliott St | | | Park Ridge | IL | 60068 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1159 | Matthew Doberstein | | 6889 Hampton Circle | | | Gurnee | IL | 60031 | | $3,833.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3409 | Matthew Gant | Matt Gant | 6837 S. Webster St. Unit F | | | Littleton | CO | 80128 | | $2,024.88 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9455 | Matthew Gelber | | 48 Cornwallis Ct | | | Manalapan | NJ | 07726 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8326 | Matthew Goode | | 8847 N. Bayside | | | Bayside | WI | 53217 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2017 | 11990 | Matthew Graf | Jennifer Graf | 3903 White Avenue | | | Baltimore | MD | 21206 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5216 | Matthew Grayson | | 2602 Cedar Bluff Lane | | | Ocoee | FL | 34761 | | $6.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3930 | Matthew Holst | | 42 Central St | | | Peabody | MA | 01960 | | $796.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1779 | Matthew J Pavlanis | | 1109 Centennial Drive | | | Montrose | CO | 81401 | | $728.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1153 | Matthew J Petty | | 9987 S. Cottoncreek Dr. | | | Highlands Ranch | CO | 80130 | | $6,454.20 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4741 | Matthew J. Olson | | 620 Atherton Place | | | Hayward | CA | 94541 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4754 | Matthew Jendian | | 1213 N Carolina Ave | | | Clovis | CA | 93619 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7557 | Matthew Johnson | | 4N340 Waterford Ln. | | | West Chicago | IL | 60185 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3317 | Matthew K Mettler | | 1701 W Altgeld St, Apt. 1 Rear | | | Chicago | IL | 60614-8220 | | $1,845.60 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4670 | Matthew K Watson | | 4450 Grange Rd. | | | Santa Rosa | CA | 95404 | | $81.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6202 | Matthew Kelly | | 12615 N 67th Street | | | Scottsdale | AZ | 85254 | | $95.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/23/2016 | 11422 | Matthew Kiser | | 5570 Altitude Drive | | | Colorado Springs | CO | 80918 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1621 | Matthew L Northrup | | 860 S. Eaton St. | | | Lakewood | CO | 80226 | | $2,560.80 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5172 | Matthew L. Hurd | | 1623 Southwind Drive | | | Brandon | FL | 33510 | | $32.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7366 | Matthew Leighton | | 22 Anglewood Lane | | | North Reading | MA | 01864 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8297 | Matthew Lujan | | 9 Rosalita Ln | | | Millbrae | CA | 94030 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3189 | Matthew Marino | | 122 7th Avenue | | | Roebling | NJ | 08554 | | $155.72 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3507 | Matthew Marple | | 1175 W Pecos Rd. #1112 | | | Chandler | AZ | 85224 | | $1,108.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3057 | Matthew McAneney | | 5 Augustine Avenue | | | Haverhill | MA | 01832 | | $1,762.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 130 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1011 | Matthew McGhee | | 860 Emerson St | Unit 2 | | Denver | CO | 80218 | | $3,053.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6153 | Matthew McNally | | 524 Alwick Ave | | | West Islip | NY | 11795 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5717 | Matthew McPhee | | 28359 Pine Trail | | | Conifer | CO | 80433 | | $102.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6663 | Matthew McPhee | | 28359 Pine Trail | | | Conifer | CO | 80433 | | $102.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3561 | Matthew Michel | | 5744 Hidden Stone Dr | | | Saint Louis | MO | 63129 | | $1,122.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3561 | Matthew Michel | | 5744 Hidden Stone Dr | | | Saint Louis | MO | 63129 | | $918.27 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1480 | Matthew Miketa | | 1836 Natalia Way | | | Montrose | CO | 81401 | | $1,422.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9539 | Matthew Miller | | 2016 Tamahawk Lane | | | Naperville | IL | 60564 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1893 | Matthew Mitchell | | 1648 Beckner Ct | | | Concord | CA | 94521 | | $3,490.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/18/2016 | 11377 | Matthew Norton | | 37 Bella Road | | | Lumberton | NJ | 08048 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9609 | Matthew Porter | | 4577 Austin Knoll Court | | | Saint Charles | MO | 63304 | | $12.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5737 | Matthew S Hutnan | | 280 River Laurel Way | | | Woodstock | GA | 30188 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3382 | Matthew Seifert | | 920 S 35th Street | | | West Des Moines | IA | 50265 | | $4,607.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8693 | Matthew Shea | | 12011 Blackberry Terrace | | | North Potomac | MD | 20878 | | $250.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3615 | Matthew Taulbee | | 6307 Woodcrest Dr | | | Dunkirk | MD | 20754 | | $1,065.67 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 906 | Matthew Thomas Penny | | 5350 Nugget Rd | | | Fair Oaks | CA | 95628 | | $15,151.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1063 | Matthew Thomas Penny | | 5350 Nugget Rd | | | Fair Oaks | CA | 95628 | | $12,475.00 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1063 | Matthew Thomas Penny | | 5350 Nugget Rd | | | Fair Oaks | CA | 95628 | | $2,534.61 | Employee Claim (Non-Severance) | A | | 05/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3613 | Matthew Walker | | 10835 Fairmont Lane | | | Highlands Ranch | CO | 80126 | | $1,186.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4060 | Matthew Walker | | 10835 Fairmont Lane | | | Highlands Ranch | CO | 80126 | | $780.20 | 503(b)(9) Claim | A | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/08/2016 | 681 | Matthew Wayne Wheatcroft | | 5460 White Oak Ave | Unit J307 | | Encino | CA | 91316 | | $12,302.13 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8254 | Matthew Wisbauer | | 36 Countryside Apartments | | | Hackettstown | NJ | 07840 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6938 | Matthew Yu | | 530 Adams St #4 | | | Albany | CA | 94706 | | $15.71 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/18/2016 | 434 | Maui Electric Company | | PO Box 2750 | | | Honolulu | HI | 96840 | | $31,716.06 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 532 | Maui Marketplace Investment Group, Inc. | Hugh McCullough - Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | $191,314.99 | Landlord Claim (Rejection) | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 05/02/2016 | 532 | Maui Marketplace Investment Group, Inc. | Hugh McCullough - Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | $125,396.12 | Landlord Claim (Rejection) | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/02/2016 | 542 | Maui Marketplace Investment Group, Inc. | Hugh McCullough - Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | $191,314.99 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 542 | Maui Marketplace Investment Group, Inc. | Hugh McCullough - Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | $125,396.12 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10801 | Maui Marketplace Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $12,167,039.88 | Landlord Claim (Rejection) | A | 05/02/2016 | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 09/02/2016 | 10801 | Maui Marketplace Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $191,314.99 | Landlord Claim (Rejection) | A | 05/02/2016 | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 09/02/2016 | 10802 | Maui Marketplace Investment Group, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $12,167,039.88 | Landlord Claim (Rejection) | A | 05/02/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10802 | Maui Marketplace Investment Group, Inc. Maui Publishing Co.Ltd dba The Maui | Hugh McCullough | Davis Wright Tremaine LLP | 1201 Third Avenue, Suite 2200 | | Seattle | WA | 98101 | | $191,314.99 | Landlord Claim (Rejection) | A | 05/02/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1099 | News | | PO Box 550 | | | Wailuku | HI | 96793 | | $3,960.32 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/08/2016 | 333 | Maui Soda & Ice Works, Ltd. | | P.O. Box 1170 | | | Wailuku | HI | 96793 | | $4,690.43 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7313 | Maura Chancey | | 21 Simmons Road | | | Hingham | MA | 02043 | | $18.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6792 | Maura Skerry | | 73 Cornell St. | | | Newton | MA | 02462 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8668 | Maureen Budnick | | 9 Fletcher St | | | Rumford | RI | 02916 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7886 | Maureen Donovan | | 57 Fairfield Avenue | | | Darien | CT | 06820 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9620 | Maureen Harder | | 1114 S Fairway Ave | | | Ritzville | WA | 99169 | | $26.10 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10270 | Maureen Kurzynski | | 170 Hillside Dr | | | No. Haledon | NJ | 07508 | | $62.34 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5466 | Maureen Mangseth | | 1417 Schoolhouse Way | | | San Marcos | CA | 92078 | | $7.60 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7413 | Maureen Morris | | 14 Madison Avenue | | | Wakefield | MA | 01880 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6376 | Maureen Novick | | 76 Boylston Road | | | Berlin | MA | 01503 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2016 | 11593 | Maureen Roland | | 101 Spring Valley Way | | | Aston | PA | 19014 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7418 | Maureen Schmersal | Chris Schmersal | 1386 Tierra Bonita Pl | | | Chula Vista | CA | 91910 | | $28.48 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5251 | Maureen Spaulding | | 220 Donald Lynch Blvd | | | Marlborough | MA | 01752 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2781 | Maurice Lydick | | 5215 Quay Street | | | Arvada | CO | 80002 | | $1,530.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2201 | Maurice Sporting Goods | Michael Klein | 1910 Techny Road | | | Northbrook | IL | 60065 | | $1,169.87 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2313 | Maurice Sporting Goods | Michael Klein | 1910 Techny Road | | | Northbrook | IL | 60065 | | $765,931.53 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7058 | Max Meseke | | 2412 Liberty Drive | | | Maryville | IL | 62062 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4730 | Max Wolff | | 84 Rucuum Road Ext | | | Woodbury | CT | 06798 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8723 | Maximillian Devantier | Max Devantier | 6951 Burnet Ave | | | Van Nuys | CA | 91405 | | $30.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1554 | MAXIMUM TALENT INC | | 6000 E EVANS STE 1-341 | | | DENVER | CO | 80222 | | $40,234.36 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6599 | Maxine Fahringer | | 100 Haviv Drive | | | Northfield | NJ | 08225 | | $38.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6731 | Maxine S White | | 163 Cofield Road | | | Martinez | GA | 30907 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/16/2016 | 78 | MaxPoint Interactive, Inc. | | 3020 Carrington Mill Blvd, Suite 300 | | | Morrisville | NC | 27560 | | $61,300.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3671 | Maxwell, Theresa K. | | 691 Biltmore Drive | | | Bartlett | IL | 60103 | | $711.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1266 | MAY TRUCKING COMPANY | CHRISTOPHER J. SIMONS, VP AND GENERAL COUNSEL | PO BOX 9039 | | | SALEM | OR | 97305 | | $12,138.44 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7310 | MAYCI CHENG | | 65 MELBA AVENUE | | | SAN FRANCISCO | CA | 94132 | | $170.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/21/2016 | 10517 | Mayda Hurtado | | 180 Isla Dorada Blvd | | | Coral Gables | FL | 33143 | | $117.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/14/2016 | 4570 | Mayne, Medora | | 1228 E 3RD AVE | | | DENVER | CO | 80218-3969 | | $17,498.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/30/2016 | 4684 | Mayra Azar | | 316 Colony Green Dr | | | Bloomingdale | IL | 60108 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1378 | MC SIGN COMPANY | | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | | $6,038.33 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3164 | MCCULLOUGH, JOEL G. | | 170 MCINTOSH CIR | | | JACKSON | GA | 30233-5326 | | $1,649.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3909 | McDavid, Inc. | George Singer | Lindquist and Vennum LLP | 80 S 8th St Ste 2000 | | Minneapolis | MN | 55402-2274 | | $1,858,626.64 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2637 | MCDONALD, JEREMY T | | 410 NTH 6 TH ST | | | WINTERSET | IA | 50273 | | $842.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3548 | McDonald, Louann M | | 14 Franklin St | | | Saco | ME | 04072 | | $719.63 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3961 | MCGRAW, KATIE M | | 5109 NW 60th St | | | Kansas City | MO | 64151 | | $1,817.09 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 736 | MCIVER, IAN S. | | PO BOX 10813 | | | JACKSON | WY | 83002 | | $9,411.81 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2828 | MCKEE, NATHAN M. | | 807 CORDAY DRIVE | APT 208 22-208 | | NAPERVILLE | IL | 60540 | | $1,320.88 | Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 10/11/2016 | 11348 | MCKENNA, DAVID C. | | 891 CHEYENNE | | | MISSOULA | MT | 59802 | | $1,056.00 | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7858 | McKenzie Rudolph | | 264 N Wilkie Street | | | Kaysville | UT | 84037 | | $66.70 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1212 | MCLEAN, ANDREW M | | 6601 HUNTER TRAIL WAY ROOM 214 | | | FREDERICK | MD | 21702 | | $1,846.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2487 | MCMANIS, SYLVIA | | 123 W. Alyssa Canyon Place | | | Oro Valley | AZ | 85755 | | BLANK | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4544 | MCNAIR, ASHLEY | | 5259 NW SOUTH LOVETT CIRCLE | | | PORT SAINT LUCIE | FL | 34986 | | $277.50 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5751 | McNeill Butler | | 1017 Elisabeth | | | OFallon | IL | 62269 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1012 | McVey, Thomas | | 7335 S Pierson Ct | | | Littleton | CO | 80127-6010 | | $260,000.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/12/2016 | 1060 | Meagan Borgelt | | 1746 Meade St | | | Denver | CO | 80204 | | $1,811.64 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1184 | Meagan Borgelt | | 1746 Meade St | | | Denver | CO | 80204 | | $2,815.32 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2528 | Mechel Winters | | 4017 Hoffman St | | | Plano | IL | 60545 | | $950.00 | Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4450 | Medcor, Inc. | Michael Dorlack | 4805 W Prime Parkway | | | McHenry | IL | 60050 | | $3,077.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/22/2016 | 179 | MEDIA WORKFLOWS | SHAILENDRA CHAUHAN | 6005 S OLA WAY | | | ENGLEWOOD | CO | 80111 | | $19,400.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4442 | MEDINA, MOISES R. | | PO BOX 64265 | | | LOS ANGELES | CA | 90064 | | $10,062.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9559 | Meenakshi Sarhaya | | 3438 Del Amo Blvd | | | Torrance | CA | 90503 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5550 | Meg Eichelberger | | 4004 E King Rd | | | Kuna | ID | 83634-2538 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10580 | Megan Bradley | | 8464 Old Stonefield Chase | | | San Diego | CA | 92127 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7998 | Megan Bush | | 286 Prior Ave. N | | | St. Paul | MN | 55104 | | $114.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1346 | Megan Elizabeth McGee | | 36588 Ranch House St. | | | Murrieta | CA | 92563 | | $600.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1673 | Megan Lynn Ryer | | 1118 10th St Unit E | | | Golden | CO | 80401 | | $4,039.90 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1616 | Megan Machin | | 30641 N 41st Way | | | Cave Creek | AZ | 85331 | | $605.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9740 | Megan Manzi | | 708 San Marino Court | | | El Dorado Hills | CA | 95762 | | $78.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6460 | Megan OMalley | | 1537 Stonegate Rd | | | La Grange Park | IL | 60526 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6696 | Megan Poole | | 5417 Hammock View Lane | | | Apollo Beach | FL | 33572 | | $184.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2977 | Megan Sifrer | | 6853 W. 52nd Pl | | | Arvada | CO | 80002 | | $1,108.73 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7247 | Meggan Church | | 1630 Eastridge Drive #204 | | | Anchorage | AK | 99501 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1926 | Meghan Mulvaney | | 419 South Pearl Street | | | Denver | CO | 80209 | | $1,575.84 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9290 | Mehran Monajemi | | 400 Symphony Cir, Apt 406 | | | Cockeysville | MD | 21030 | | $48.96 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8739 | Mehrnaz Ighani | | 2308 Tarleton Ln., Apt. C | | | Baltimore | MD | 21234 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6188 | Mei Lin | | 20213 Glen Brae Drive | | | Saratoga | CA | 95070 | | $27.18 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8105 | Meikel Poess | | 341 Spinnaker Street | | | Foster City | CA | 94404 | | $53.88 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 849 | Melanie Crep | | 801 S Federal Highway #1110 | | | Pompano Beach | FL | 33062 | | $3,842.40 | Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1917 | Melanie Crep | | 801 S Federal Highway #1110 | | | Pompano Beach | FL | 33062 | | $3,843.00 | Severance) | A | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/15/2017 | 11931 | Melanie Jann | | 2269 Chestnut St #334 | | | San Francisco | CA | 94123 | | $81.36 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6011 | Melanie Kocon | | 2411 Hayes Ct. | | | Burnsville | MN | 55337 | | $19.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7014 | Melanie Lenard | | 1654 Arabian Lane | | | Palm Harbor | FL | 34685 | | $43.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9145 | Melanie Malinowski | | 90 High Street | | | Norwell | MA | 02061 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9428 | Melanie Pietrowski | | 436 Middle Rd | | | Hazlet | NJ | 07730 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2336 | Melinda  Person | | 3194 S Uravan Way, Apt 301 | | | Aurora | CO | 80013 | | $691.84 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8516 | Melinda Huggins | | 7 Eton Dr. | | | Sewell | NJ | 08080 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2135 | Melinda Katina Mullinax | | 1050 South Main Street | | | Jasper | GA | 30143 | | $4,396.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/17/2016 | 11376 | Melinda Slater | | 58 Canal Dr | | | Lindon | UT | 84042 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4002 | Melisa Albandoz | | Carmen Hernandez St. #927 El Comandante | | | San Juan | PR | 00924 | | $5,769.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Caribe, Inc. | 16-10533 |
| 08/25/2016 | 10591 | Melisa Shoemaker-Coleman | | 5025 Lillian Street | | | Torrance | CA | 90503 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9659 | Melissa A Key Nguyen | | 2648 La Mirada Dr | | | San Jose | CA | 95125 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2448 | Melissa Ann Strasser | Melissa Strasser | 29718 Clover Ln. | | | Waterford | WI | 53185 | | $1,478.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8978 | Melissa Babasin | | 240 Pinecrest Ct | | | Roseville | CA | 95678 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6484 | Melissa Born | | 337 E. Monte Cristo Ave | | | Phoenix | AZ | 85022 | | $26.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/13/2017 | 11962 | Melissa Boub | | 452 Monument Ave | | | Wyoming | PA | 18644 | | $119.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9346 | Melissa Cacia | | 127 Church Street | | | Watertown | MA | 02472 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6693 | Melissa Chiavetta | | 18955 Capense St | | | Fountain Valley | CA | 92708 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/30/2016 | 11457 | Melissa Debarbieri | | 12253 N. 76th Pl | | | Scottsdale | AZ | 85260 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 9122 | Melissa DeBenedetto | | 51 Ramapo Rd | | | Hewitt | NJ | 07421 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9528 | Melissa Drapatsky | | 908 Seminole Rd | | | Wilmette | IL | 60091 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6602 | Melissa Durham | | 2000 Bearmore Oaks Court | | | Marietta | GA | 30062 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8819 | Melissa Foss | | 11772 Harvest Path | | | Woodbury | MN | 55129 | | $99.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2016 | 8880 | Melissa Granger | | 785 Morningside Court | | | Crown Point | IN | 46307 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5159 | Melissa Hahn | | 1414 7th Ave SW | | | Olympia | WA | 98502 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/05/2016 | 11305 | Melissa Halbaedier | | 11700 Calvary Rd | | | Willis | TX | 77318 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9152 | Melissa Haueter | | 1041 Avenue D | | | Redondo Beach | CA | 90277 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8187 | Melissa Hoffmann | | 1941 Mignon Ave | | | Memphis | TN | 38107 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7399 | Melissa Keddie | | 638 Crescent Street | | | Langhorne | PA | 19047 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4085 | Melissa Kelley | | 3200 Wilmarth Place, Apt 2 | | | Wantagh | NY | 11793 | | $552.74 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4113 | Melissa L Kiger | | 2444 Goldenrod St | | | Sarasota | FL | 34239 | | $796.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/09/2017 | 11800 | Melissa Linscott | | 75 Adelbert Street | | | South Portland | ME | 04106 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1044 | Melissa MacDonald | | 15901 E Sprague Ave #14 | | | Spokane Valley | WA | 99037 | | $1,209.44 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8098 | Melissa Montgomery | | 32 Palekana Street | | | Paia | HI | 96779 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 5011 | Melissa Norman | | 1271 S. 1870 W. | | | Woods Cross | UT | 84087 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/27/2016 | 11591 | Melissa Perry | | 821 Antietam Dr | | | Douglassville | PA | 19518 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7067 | Melissa Piedrahita | | 5510 Sepulveda Blvd, Apt 101 | | | Sherman Oaks | CA | 91411 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/20/2017 | 11848 | Melissa Rohlfs | | 1760 Claremont Drive | | | San Bruno | CA | 94066 | | $63.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2255 | Melissa Rubino | | 106 Jackson St | | | Methuen | MA | 01844 | | $980.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2017 | 12056 | Melissa Ruhland | | 108 Kittanset Court | | | Avondale | PA | 19311 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7649 | Melissa Sansone | | 165 Princeton Place | | | Belford | NJ | 07718 | | $90.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5828 | Melissa Schechter | | 1683 Bullock Circle | | | Owings Mills | MD | 21117 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9946 | Melissa Soto | | 16128 Janine Drive | | | Whittier | CA | 90603 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6245 | Melissa Vega | | 540 Blanche Street | | | Hayward | CA | 94544 | | $33.51 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5478 | Melissa Vernon | | 9642 Cherrywood Ct | | | Gilroy | CA | 95020 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8334 | Melissa Waters | | 1063 Cherry Ave | | | San Jose | CA | 95125 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6515 | Melissa Wrestling | | 2142 NE 27th Ter | | | Cape Coral | FL | 33909 | | $13.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8661 | Melissa Wilding | | 1192 MacPherson Drive | | | West Chester | PA | 19380 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/13/2016 | 10972 | Melissa Yu | | 3100 Hunter Rd | | | Weston | FL | 33331 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 5659 | Melissa Zawacki | | 113 Marine Avenue | | | Manhattan Beach | CA | 90266 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5357 | Melody Williams | | 9545 S. Hoyne Ave | | | Chicago | IL | 60643 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7810 | Melonie Mendez | | 152 Wimbledon Lake Drive | | | Plantation | FL | 33324 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8730 | Melvin Laub | Mel Laub | 1148 Ski Run Blvd | | | South Lake Tahoe | CA | 96150 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6908 | Melvin Turetzky | | 11179 Polynesian Way | | | Boynton Beach | FL | 33437 | | $67.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6286 | Melynie Scott | | 4100 SW 20th Ave Apt C21 | | | Gainesville | FL | 32607 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 04/25/2016 | 512 | Memphis Light, Gas & Water Division | | PO Box 430 | | | Memphis | TN | 38101 | | $19,226.31 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1555 | Memphis Light, Gas & Water Division | | P.O. Box 388 | | | Memphis | TN | 38145-0388 | | $19,226.31 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2023 | MEMPHIS PUBLISHING COMPANY | | DBA THE COMMERCIAL APPEAL | 495 UNION AVENUE | | MEMPHIS | TN | 38103 | | $20,680.71 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1175 | MENDOZA, LUIS | | 1209 W HILLSDALE BLVD APT 2 | | | SAN MATEO | CA | 94403-3148 | | $3,938.61 | Employee Claim (Severance) | A | | 04/27/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8589 | Meosha Brooks | | 238 McAfee Circle | | | Erie | CO | 80516 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3209 | MEPT Midtown Crossing LLC | c/o Seyfarth Shaw LLP | William J. Hanlon, Esq. | Two Seaport Lane, Suite 300 | | Boston | MA | 02110 | | $209,711.96 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3209 | MEPT Midtown Crossing LLC | c/o Seyfarth Shaw LLP | William J. Hanlon, Esq. | Two Seaport Lane, Suite 300 | | Boston | MA | 02110 | | $92,690.95 | Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9646 | MEPT Midtown Crossing LLC | c/o Seyfarth Shaw LLP | William J. Hanlon, Esq. | Two Seaport Lane, Suite 300 | | Boston | MA | 02210 | | $2,604,223.47 | Landlord Claim (Rejection) | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3208 | MEPT Woburn Mall LLC | c/o Seyfarth Shaw LLP | William J. Hanlon, Esq. | Two Seaport Lane, Suite 300 | | Boston | MA | 02110 | | $215,326.46 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/09/2017 | 11912 | Mercedes Vasori | | 1016 Amicalola Court | | | Griffin | GA | 30223 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8907 | Mercy Madison | | 691 Glen Caro Dr. | | | Grand Junction | CO | 81506 | | $51.89 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3270 | Meredeth Fishman | | 3485 S Gaylord Court, Apt C520 | | | Englewood | CO | 80113 | | $1,143.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3595 | Meredeth Fishman | | 3485 S Gaylord Court, Apt C520 | | | Englewood | CO | 80113 | | $1,143.00 | Employee Claim (Non-Severance) | A | | 05/31/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10184 | Mereena Moore | | 2057 Willow Dr | | | Petaluma | CA | 94954 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10504 | Meridian Place, LLC | Attn Bradley S. Copeland | Arnold Gallagher, P.C. | P.O. Box 1758 | | Eugene | OR | 97440 | | $687,753.13 | Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9308 | Merle Pemberton | | 116 Turnberry Road | | | Half Moon Bay | CA | 94019 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1466 | Merlin Namuth | | 19047 W 57th Drive | | | Golden | CO | 80403 | | $2,657.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10397 | Merrill Johnston | | 2223 Charlestown Rd | | | Malvern | PA | 19355 | | $49.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8872 | Merrisa Shepherd | | 5107 S 232nd St | | | Kent | WA | 98032 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6151 | Merry Biell | | 1365 Corte Bonita | | | San Jose | CA | 95120 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1908 | MERTENS, TONYA M. | | 12433 W TUFTS AVENUE | | | MORRISON | CO | 80465 | | $1,482.89 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 327 | MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502 | | $6,264.04 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/10/2016 | 86 | Met-Ed, A FirstEnergy Company | FirstEnergy | 331 Newman Springs Rd Building 3 | | | Red Bank | NJ | 07701 | | $6,644.14 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4145 | Metropolitan Life Insurance Company t/a The Loop, Kissimmee, FL | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $146,827.51 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10486 | Metropolitan Life Insurance Company t/a The Loop, Kissimmee, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $57,325.01 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10493 | Metropolitan Life Insurance Company t/a The Loop, Kissimmee, FL | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $943,338.46 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 316 | Metropolitan Utilities District | | 1723 Harney St | | | Omaha | NE | 68102 | | $2,119.47 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1198 | MEZA, MARGARITA J. | | 660 WEST G STREET | | | ONTARIO | CA | 91762 | | $9,996.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 133 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4403 | MGP IX Lincoln Station, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $89,731.20 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4436 | MGP IX Properties, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $44,592.83 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11148 | MGP IX Properties, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center | 12th Floor | | San Francisco | CA | 94111 | | $339,659.21 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4441 | MGP X Properties, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $36,286.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11147 | MGP X Properties, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center | 12th Floor | | San Francisco | CA | 94111 | | $278,260.24 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4435 | MGP XI Properties, LLC | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $108,368.62 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11149 | MGP XI Properties, LLC | Ivan M. Gold, Esq. | Three Embarcadero Center | 12th Floor | | San Francisco | CA | 94111 | | $712,668.08 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2591 | Mhel Fuertes | | 1792 Eluwene Street | | | Honolulu | HI | 96819 | | $1,396.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9511 | Mia Bradshaw | | 20408 57th Ave NE | | | Kenmore | WA | 98028 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9230 | Mia Eyton | | 19363 King Palm Court | | | Boca Raton | FL | 33498 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/08/2016 | 4529 | Miami-Dade Water and Sewer Department | Attn Collection Branch/Bankruptcy Unit | P.O. Box 149089 | | | Coral Gables | FL | 33114 | | $2,148.16 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 49 | Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | Suite #430 | | Miami | FL | 33128 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7935 | Mianne Velasquez | Benedict Velasquez | 6844 Hollybrook Drive | | | Sacramento | CA | 95823 | | $80.25 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8000 | Michael | Parrish | 20512 73rd Dr SE | | | Snohomish | WA | 98296 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8073 | Michael A Rao | | 1324 Beacon Street | | | New Smyrna Beach | FL | 32169 | | $486.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5951 | Michael A. Chun | | 1460 Kokea Street | | | Honolulu | HI | 96817-2809 | | $27.10 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2691 | Michael A. Eleby | | 1110 W Poplar ST M 3 | | | Griffin | GA | 30224 | | $449.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5579 | Michael A. Miktus | | 169 Coburn Road | | | Pennington | NJ | 08534 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10407 | Michael Algiers | | 1130 Wanaka St | | | Honolulu | HI | 96818 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 841 | Michael Anderson | | 2540 13th Avenue | | | Los Angeles | CA | 90018 | | $1,828.95 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1923 | Michael Anderson | | 4751 W Wrightwood | | | Chicago | IL | 60639 | | $744.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3349 | Michael Becker | | 5827 S. Reed Way Apt #1534 | | | Littleton | CO | 80123 | | $2,210.26 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2017 | 12049 | Michael Bowden | Michael W | 665 Rudman Dr | | | Newbury Park | CA | 91320 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6556 | Michael Boyd | | 130 SE 9th St | | | Pompano Beach | FL | 33060 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7599 | Michael Brewster | | 14050 Flintwood Ct. | | | Apple Valley | MN | 55124 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10447 | Michael Buckley | | 65 East Road | | | Westminster | MA | 01473 | | $11.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/26/2016 | 11235 | Michael Bunton | | 7300 Tyre Dr | | | Anchorage | AK | 99502 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4701 | Michael Burns | | 521 Kingston Terrace | | | Deerfield | IL | 60015 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4704 | Michael Burns | | 521 Kingston Terrace | | | Deerfield | IL | 60015 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 11135 | Michael C Pyle | | 52250 Desert Spoon Court | | | La Quinta | CA | 92253 | | $184.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7502 | Michael C. Brown | | 2005 E. Hopi Ln | | | Mt. Prospect | IL | 60056 | | $89.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5596 | Michael Calderaro | Michael Calderarop | 2116 Bit Path | | | Seaford | NY | 11783 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9913 | Michael Cassillo | | 6090 68th Avenue | | | Ridgewood | NY | 11385 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6196 | Michael Catalano | | 633 N Jefferson Ave | | | Lindenhurst | NY | 11757 | | $75.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8474 | Michael Cintia | | 9 Braywood Drive | | | Matawan | NJ | 07747 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1397 | Michael Cooper | | 607 Webster Dr | | | Martinez | CA | 94553 | | $2,558.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/18/2017 | 12119 | Michael Corbett | | 501 Brokenbridge Road | | | Yorktown | VA | 23692 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5954 | Michael Cords | | 3913 Garden Plaza Way #5922 | | | Orlando | FL | 32837 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2454 | Michael D. Cornell | | 467 Coldstream Dr. | | | Berwyn | PA | 19312 | | $2,446.80 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5450 | Michael D. White | | 779 Calle Vallarta | | | San Clemente | CA | 92673 | | $32.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2446 | Michael Dalton | | 5345 Riverfront Drive Apt C | | | Bradenton | FL | 34208 | | $1,139.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5477 | Michael Daly | | 7 Phoenix Ct | | | Tinton Falls | NJ | 07712 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7133 | Michael DeMarco | | 104 Central Avenue | | | Old Tappan | NJ | 07675 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5304 | Michael DePasquale | | 13280 Seaside Harbour Dr. | | | North Fort Myers | FL | 33903 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8781 | Michael DePuit | | 768 W. Calle Valenciana | | | Sahuarita | AZ | 85629 | | $17.94 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 894 | Michael Dering | | 3347 W Layton Ave | | | Englewood | CO | 80110 | | $3,346.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3351 | Michael Dering | | 3347 W Layton Ave | | | Englewood | CO | 80110 | | $3,496.05 | Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10160 | Michael Dominguez | | 2300 Novi Dr | | | Riverbank | CA | 95367 | | $100.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5911 | Michael E. Cohen | | 4378 Jasmine Ave | | | Culver City | CA | 90232 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11036 | Michael E. Embick | | 571 Zanzibar Street | | | Morro Bay | CA | 93442 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1863 | Michael Eafanti | | 7948 Chase Cir. #107 | | | Arvada | CO | 80003 | | $1,848.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5169 | Michael Elkington | | 3215 Black Canyon Road | | | Colorado Springs | CO | 80904 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6934 | Michael Enfield | | 904 Boardinghouse Pt | | | Oak Park | CA | 91377 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3683 | Michael Eric Pargaz | | 1555 Canyon Creek Drive | | | Newman | CA | 95360 | | $80.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4665 | Michael F Veitrup | | 309 Harris Ave | | | Croydon | PA | 19021 | | $32.62 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6953 | Michael Ferreira | | 100 School St | | | Pembroke | MA | 02359 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10707 | Michael Fienberg | | 4647 Vista Del Monte Ave 207 | | | Sherman Oaks | CA | 91403 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2118 | Michael Figurelli | | 13 Deerfield Road | | | Holmdel | NJ | 07733 | | $1,068.84 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 7401 | Michael Figurelli | | 13 Deerfield Road | | | Holmdel | NJ | 07733 | | $1,042.41 | Severance) | A | | 05/19/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 7405 | Michael Figurelli | | 13 Deerfield Road | | | Holmdel | NJ | 07733 | | $1,042.41 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/06/2016 | 8329 | Michael Ferguson | Cecilia Forguson | 9667 Canvasback Drive | | | Mascoutah | IL | 62258 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2016 | 5973 | Michael Forrest | | 38 Little Tree Lane | | | Bellingham | MA | 02019 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10902 | Michael Francis | | 653 Wyndham Crossing Circle | | | Des Peres | MO | 63131 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/26/2016 | 11229 | Michael Francis | | 653 Wyndham Crossing Circle | | | Des Peres | MO | 63131 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2872 | Michael Fredieu | | 2300 Fairview Rd S101 | | | Costa Mesa | CA | 92626 | | $3,424.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9102 | Michael Fredieu | | 2300 Fairview Rd S101 | | | Costa Mesa | CA | 92626 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/27/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5753 | Michael G Messenkopf | | 6 Crimson King Drive | | | Holmdel | NJ | 07733 | | $69.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/26/2016 | 11727 | Michael G. Arnold | | 211 South State RT 157 | | | Edwardsville | IL | 62025 | | $78.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9476 | Michael G. Bullinger | | 148 Federal Walk | | | Kennett Square | PA | 19348 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8663 | Michael Gandara | | 74 Rolling Ridge Rd | | | Upper Saddle River | NJ | 07458 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10178 | Michael Garden | | 12500 Marion Lane W #4214 | | | Minnetonka | MN | 55305 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/30/2016 | 3026 | Michael Griffin | | 419 N Seminary Ave | | | Woodstock | IL | 60098 | | $1,450.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7721 | Michael Guerra | | 1904 Lake Shore Ave | | | Modesto | CA | 95355 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10262 | Michael Gunther Maher | | 8580 Winding Way | | | Fair Oaks | CA | 95628 | | $64.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4666 | michael gutierrez | | 171 darby place #6 | | | San Bruno | CA | 94066 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5232 | Michael Gutterman | | 170 Middleton Way | | | Sacramento | CA | 95864 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6672 | Michael Habinowski | | 819 Hazelton ave | | | Lanoka Harbor | NJ | 08734 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8762 | Michael Haight | | 17221 Pinebrook Drive | | | Silver Spring | MD | 20905 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7076 | Michael Halderman | | 120 Sussex Pl, Apt 24 | | | Bohemia | NY | 11716 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7738 | Michael Harris | Kristina Harris | PO Box 1364 | | | Parowan | UT | 84761 | | $164.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6897 | Michael Haynes | | Po Box 6112 | | | Huntington Beach | CA | 92646 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6165 | Michael Huber | | 1681 Cromwell Ave | | | Clovis | CA | 93611 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/29/2017 | 11873 | Michael Hutson | Mike Hutson | 9230 Silverstone Ln | | | Verona | WI | 53593 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7003 | Michael J Boland | Lisa Boland | 105 Sheveln Rd. | | | Novato | CA | 94947 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5516 | Michael J Brindza | | 6201 Ridge Ct | | | Downers Grove | IL | 60516 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2653 | Michael J Cartwright | | 1761 Red Fox Place | | | Highlands Ranch | CO | 80126 | | $3,699.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1834 | Michael J Longwith | | 1308 McAndrews Rd East | | | Burnsville | MN | 55337 | | $7,796.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/27/2016 | 11731 | Michael J ORourke | | 192 Feldcrest Road | | | Manchester | NH | 03102 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5547 | MICHAEL J WISCHER | | 1629 CYPRESS AVE | | | SAN MATEO | CA | 94401 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1921 | Michael J. Carter | | 130 Steamboat Lane Apartment 303 | | | Ballwin | MO | 63011 | | $8,882.29 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8760 | Michael J. Metz | | 10131 Whitethorn Dr | | | Charlotte | NC | 28277 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10177 | Michael Janowski | | 5732 W. 26th St. | | | Cicero | IL | 60804 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1492 | Michael Jay Bowen | | 2026 Powers Ave | | | Lewiston | ID | 83501 | | $3,036.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/19/2016 | 441 | Michael Jensen | | 1230 S Pine Street | | | Yora | PA | 17403 | | $1,350.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4973 | Michael Jorge | | 2758 Valleycreek Circle | | | Chula Vista | CA | 91914 | | $42.47 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1977 | Michael Kelleher | | 9249 S Broadway 200-120 | | | Highlands Ranch | CO | 80129 | | $1,795.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10953 | Michael Kirk-Kuwaye | Edward Kemper Attorney at Law | 1188 Bishop St, Suite 2504 | | | Honolulu | HI | 96813 | | $120,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5343 | Michael Kottinger | | 10428 Humboldt Pl | | | Stockton | CA | 95209 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10443 | Michael Kowalski | | 71 Central Ave | | | Rochelle Park | NJ | 07662 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4877 | Michael Kriesel | | 401 Aqua Circle | | | Lino Lakes | MN | 55014 | | $25.00 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1163 | Michael L Foster | | 10793 Chadsworth Point | | | Highlands Ranch | CO | 80126 | | $24,043.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1163 | Michael L Foster | | 10793 Chadsworth Point | | | Highlands Ranch | CO | 80126 | | $8,014.63 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1178 | Michael L Foster | | 10793 Chadsworth Point | | | Highlands Ranch | CO | 80126 | | $1,653.94 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1193 | Michael L Riesberg | | 605 SE Whitetail Ln | | | Waukee | IA | 50263 | | $4,683.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2843 | Michael L. Armao | | 1555 Sky Valley Dr. | AA203 | | Reno | NV | 89523 | | $433.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1374 | Michael LaPorte | | 7453 Indian Wells Cove | | | Lone Tree | CO | 80124 | | $4,400.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10018 | Michael Lee | | 4017 North Southport Ave #1 | | | Chicago | IL | 60613 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10833 | Michael Lee | | 4017 North Southport Ave Unit 1 | | | Chicago | IL | 60613 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3552 | Michael Levinson | | 23 Maple Street | | | Macungie | PA | 18062 | | $674.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/04/2016 | 10821 | Michael Losito | | 17 Spring Place | | | West Babylon | NY | 11704 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9391 | Michael Loskutoff | | 71 Vivian Court | | | Novato | CA | 94947 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9213 | Michael Lucero | | 14740 Road 35 | | | Madera | CA | 93636 | | $36.30 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6686 | Michael Lupton | | 1889 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33409 | | $205.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10938 | Michael Lyn | | 1506 Hollywood Blvd | | | Hollywood | FL | 33020 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10089 | Michael M. Ojima | | 8 West Southwood Drive | | | Woodland | CA | 95695 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9875 | Michael Madsen | | 5790 Owls Nest Drive | | | Santa Rosa | CA | 95409 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1365 | Michael Mainville | | 431 Ansantawae Rd. | | | Milford | CT | 06460 | | $1,303.02 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6501 | Michael Majewski | | 8145 Gray Haven Rd | | | Baltimore | MD | 21222 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 02/07/2017 | 11903 | Michael Mandell | | 1500 Hudson Street, 11D | | | Hoboken | NJ | 07030 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/10/2017 | 11919 | Michael Mandell | | 1500 Hudson Street, 11D | | | Hoboken | NJ | 07030 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/10/2017 | 11922 | Michael Mandell | | 1500 Hudson Street, 11D | | | Hoboken | NJ | 07030 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/10/2017 | 11923 | Michael Mandell | | 1500 Hudson Street, 11D | | | Hoboken | NJ | 07030 | | UNLIQUIDATED | Gift Card Claim | A | | 02/07/2017 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9008 | Michael Mansouria | | 15018 Hesperian Blvd | | | San Leandro | CA | 94578 | | $21.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/04/2016 | 11303 | Michael Margherita | | 2303 Kimberly Ct. | | | Morgan Hill | CA | 95037 | | $41.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5103 | Michael Marino | | 2152 White Oak Circle | | | Northbrook | IL | 60062 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 1995 | Michael Matzner | | 24-06 36 Ave | | | Astoria | NY | 11106 | | $3,707.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2016 | 7326 | Michael McCormick | | 218 Florida Avenue | | | Lynn Haven | FL | 32444 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8046 | Michael McCormick | | 218 Florida Avenue | | | Lynn Haven | FL | 32444 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7691 | Michael McCullar | | 584 Walden Street | | | Concord | MA | 01742 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/20/2016 | 10506 | Michael McKenna | | 14627 Stone Haven Lane | | | Homer Glen | IL | 60491 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5606 | Michael Merrill | | 2804 E Stearns St | | | Brea | CA | 92821 | | $53.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5649 | Michael Milewski | | 1843 Forest Ridge Dr. | | | Colorado Springs | CO | 80918 | | $125.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6033 | Michael Miller | | 18 Wiles Farm Rd | | | Northboro | MA | 01532 | | $85.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8479 | Michael Miller | | 6143 S. Newark Way | | | Englewood | CO | 80111 | | $140.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6865 | Michael Milton | | 4946 NW 119 Terrace | | | Coral Springs | FL | 33076 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7469 | Michael Minami | | 3002 Candlewood Lane | | | Torrance | CA | 90505 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4690 | Michael Moonan | | 43 Rose Hill Dr | | | Cranston | RI | 02920 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5518 | Michael Morrissey | | 631 Lake Beulah Cove | | | Winter Garden | FL | 34787 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7095 | Michael OBrien | | 4526 Max Drive | | | San Diego | CA | 92115 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4944 | Michael OConnor | | 2550 Erie St. | | | River Grove | IL | 60171 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5602 | Michael Oeschger | | 2678 Forbes Ave. | | | Santa Clara | CA | 95051 | | $55.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6892 | Michael ONeill | | 29 Stoneleigh Park | | | Westfield | NJ | 07090 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6940 | Michael ONeill | | 924 N Warren Rd | | | Spokane Valley | WA | 99216 | | $30.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9123 | Michael Orkin | | 5701 Biscayne Blvd #502 | | | Miami | FL | 33137 | | $90.95 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/22/2017 | 11973 | Michael P Kenny | | 1681 Tarleton Way | | | Crofton | MD | 21114 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6290 | Michael P. Boland | | 148 Holland St. NW | | | Marietta | GA | 30064 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7007 | Michael Pagones | | 1055 W Chatham Dr | | | Palatine | IL | 60067 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4968 | Michael Palatas | | 19745 Lassen Street | | | Chatsworth | CA | 91311 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/15/2016 | 11704 | Michael Pavlick | | 1240 South St Unit 5 | | | Philadelphia | PA | 19147 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/28/2017 | 11864 | Michael Rader | | 627 Johnson St | | | Griffin | GA | 30223 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7286 | Michael Ratpojanakul | | 305 E. 88th St. Apt. 4E | | | New York | NY | 10128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7355 | Michael Reggina | | 16 Burwood Avenue | | | Stamford | CT | 06902 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7359 | Michael Reggina | | 16 Burwood Avenue | | | Stamford | CT | 06902 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9214 | Michael Reilly | | 3448 Pointe Creek Court #202 | | | Bonita Springs | FL | 34134 | | $29.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 9968 | Michael Romero | | 713 Gentry Ct | | | Gotha | FL | 34734 | | $138.44 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7952 | Michael Ruby | | 1209 Manhattan Ave #16 | | | Manhattan Beach | CA | 90266 | | $17.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8847 | Michael Ruggieri | | 21-27 29th Street | | | Astoria | NY | 11105 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/07/2016 | 10879 | Michael Ruggiero | | 1126 Lukas Blvd | | | Morganville | NJ | 07751 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10255 | Michael Ryan | | 1008 SW Hunt Club Cir | | | Palm City | FL | 34990 | | $84.79 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 02/05/2017 | 11897 | Michael S Cameron | | 5845 Amy Drive | | | Oakland | CA | 94618 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/22/2016 | 167 | Michael S. Caston Jr. | Michael Caston | 4505 Rancho Del Norte Trail | | | McKinney | TX | 75070 | | $3,790.06 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6315 | Michael Salokas | | 24240 NE 5th Place | | | Sammamish | WA | 98074 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1614 | Michael Scott Edwards | | 11235 W. Jewell Dr. | | | Lakewood | CO | 80227 | | $3,186.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6475 | Michael Semenovski | | 33 Pond Ave, Apt. B1204 | | | Brookline | MA | 02445 | | $59.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2220 | Michael Seymore | | 105 Hunter Road | | | Plymouth Meeting | PA | 19462 | | $1,270.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1458 | Michael Sill | | 8746 Appletree Place | | | Highlands Ranch | CO | 80126 | | $5,501.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7011 | Michael Sorensen | Mike Sorensen | 1827 E Illinois Street | | | Wheaton | IL | 60187 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9934 | Michael Spar | | 20 Overlook Terrace | | | Short Hills | NJ | 07078 | | $30.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2366 | Michael Spencer | | PO Box 38912 | | | Colorado Springs | CO | 80937 | | $2,772.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6869 | Michael Sylva | | 31 Alden Rd | | | Weymouth | MA | 02188 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7087 | Michael T. Doran | | 4858 Peggy Lane | | | White Bear Lake | MN | 55110 | | $23.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7657 | Michael Thabet | | 2610 Associated Rd, Apt A32 | | | Fullerton | CA | 92835 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6496 | Michael Thomas | | 2 Guild Road | | | Burlington | MA | 01803 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 767 | Michael Thomas Dinuzzo | Michael T Dinuzzo | 302 Mallard Road | | | Carle Place | NY | 11514 | | $2,133.82 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 767 | Michael Thomas Dinuzzo | Michael T Dinuzzo | 302 Mallard Road | | | Carle Place | NY | 11514 | | $1,066.91 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5740 | Michael Tomkins | | 1407 Enchante Way | | | Oceanside | CA | 92056 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6214 | Michael Tzanetis | | 640 N. Indiana St | | | Elmhurst | IL | 60126 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3977 | Michael V McCormack | Michael McCormack | 37 Sherwood Drive | | | Freehold | NJ | 07728 | | $7,637.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8853 | Michael Venango | | 1811 Brentwood Road | | | Abington | PA | 19001 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7592 | Michael Vidra | | 2636 Durango Ln | | | San Ramon | CA | 94583 | | $70.52 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/09/2017 | 12042 | Michael Vincent Barranco | | 14671 Oak Avenue | | | Irvine | CA | 92606 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1291 | Michael Wells | Kimberly Wells | 1817 W. Redfield Rd. | | | Gilbert | AZ | 85233 | | $6,576.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/06/2016 | 4510 | Michael Wells | | 1817 W. Redfield Rd. | | | Gilbert | AZ | 85233 | | $6,394.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10019 | Michael Wiener | | 2729 Monroe Street | | | Carlsbad | CA | 92008 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6586 | Michael Wiel | | 1261 Golf View Dr | | | Woodridge | IL | 60517 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7138 | Michael Young | | 1214 Molehu Drive | | | Honolulu | HI | 96818 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6545 | Michaela Nultemeier | | 8140 Via Zapata | | | Dublin | CA | 94568 | | $40.89 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2642 | MICHAUD, TONIE-ANN P | | 1222 Bradford park lane | | | auburn | GA | 30011 | | $292.25 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10841 | Michaud Thatch | | 3725 Zip Industrial Blvd | | | Atlanta | GA | 30354 | | $50.00 | 503(b)(9) Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9827 | Michele Aviles-Hanna | | 1458 Hester Ave | | | San Jose | CA | 95126 | | $49.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1436 | Michele Cleveland | | 3326 W Bruce Ave | | | Spokane | WA | 99208 | | $2,814.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1309 | Michele DeAnn Bowers | | 11525 Clairn Shade Dr | | | Reno | NV | 89506 | | $517.44 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5578 | Michele Doucette | | 124 Eyland Ave | | | Succasunna | NJ | 07876 | | $33.83 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/19/2016 | 10490 | Michele Fillette | | 268 Windsor Dr | | | Churchville | PA | 18966 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2268 | Michele Hueston | | 3626 189th St East | | | Tacoma | WA | 98446 | | $988.73 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2268 | Michele Hueston | | 3626 189th St East | | | Tacoma | WA | 98446 | | $988.73 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4951 | Michele Krause | | 22840 Sun River Pointe | | | Frankfort | IL | 60423 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6404 | Michele Lounsbury | | 1333 Limu Dr | | | Carpinteria | CA | 93013 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7870 | Michele Mercado | | 7024 Chapala Canyon Court | | | San Diego | CA | 92129 | | $17.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3616 | Michele R Hojnacki | | 1485 Merkle St | | | Ortonville | MI | 48462 | | $3,286.24 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7532 | Michele Rogers | | 1141 Jennifer Lane | | | Bolingbrook | IL | 60440 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4876 | Michele Rudowsky | | 352 Bristol Circle | | | Exton | PA | 19341 | | $13.21 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/30/2016 | 10733 | Michele Schmitt | | 246 Covellite Lane | | | Livermore | CA | 94550 | | $30.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 11/05/2016 | 11492 | Michele Sites | | 137 Village Square Drive | | | Marietta | PA | 17547 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11062 | Michele Slinger | | 1638 Westfield St. | | | Oakhurst | NJ | 07755 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7246 | Michele Steed | | 554 Gilpin St | | | Denver | CO | 80218 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9235 | Michele Tabone | | 19 Hodur Court | | | Pleasant Hill | CA | 94523 | | $98.55 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/18/2016 | 11402 | Michele W. Shafe | Clark County Assessor | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | | $22,499.00 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 02/13/2018 | 12149 | Michele W. Shafe | Clark County Assessor | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | | $905.46 | Tax Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3399 | Michele Winkelman | | 10642 Racine Street | | | Commerce City | CO | 80022 | | $1,544.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3399 | Michele Winkelman | | 10642 Racine Street | | | Commerce City | CO | 80022 | | $682.10 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6392 | Michele Yoshimoto | | 3931 Fairbreeze Circle | | | Westlake Village | CA | 91361 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1352 | Michele A. Limes | | 2518 Brittany Drive | | | Joliet | IL | 60435 | | $2,667.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1255 | Michele Apodaca | | 2321 S. Magnolia Ave Unit 4C | | | Ontario | CA | 91762 | | $3,216.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7962 | Michele Avalos | | 1737 Hellings Ave | | | Richmond | CA | 94801-2445 | | $100.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4929 | Michele Azzarano | | 11103 Greiner Road | | | Philadelphia | PA | 19116 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5760 | Michele Bare | | 71 Ron Rd | | | Hazlet | NJ | 07730 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2209 | Michele C. Jelsma | | 4167 Wolff Street | | | Denver | CO | 80212 | | $1,266.01 | Employee Claim (Non-Severance) | A | | 04/22/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9300 | Michele Callaway | | 7721 Suffolk Ave. | | | Saint Louis | MO | 63119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/22/2016 | 10401 | Michele Callaway | | 7721 Suffolk Ave. | | | Saint Louis | MO | 63119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8982 | Michele Chelepyan | | 903 East Elmwood Avenue | | | Burbank | CA | 91501 | | $22.91 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10526 | Michele Darsow | | 15200 Uplander Street NW | | | Andover | MN | 55304 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6839 | Michele Dea | | 1015 Heritage Fields Ave | | | Rockville | MD | 20850 | | $66.86 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7921 | Michele Diermeier | | 9123 Nell Lake Road | | | Eden Prairie | MN | 55347 | | $30.80 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7918 | Michele Estes | | 5224 Tully Rd | | | Modesto | CA | 95356 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 7229 | Michele Fairbanks | | 2720 Foxgrove Dr | | | Highland | MI | 48356 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7275 | Michele Ferra | | 162 10th Ave | | | Hawthorne | NJ | 07506 | | $37.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7779 | Michele Flora | | 162 Corte Alta | | | Novato | CA | 94949 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5910 | Michele Garcia | | 9 Pomelo | | | Rancho Santa Margarita | CA | 92688 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4068 | Michele Garde | | 64 Kenwood Ct | | | Oakley | CA | 94561 | | $3,380.50 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4786 | Michele Gavitanes | Kevin Kruse | 257 Grant Avenue, Apt. B7 | | | Cliffside Park | NJ | 07010 | | $800,000.00 | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3377 | Michele Gervais | | 7935 22nd Ave N | | | Saint Petersburg | FL | 33710 | | $3,046.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10639 | Michele Godfrey | | 110 Bell Ave | | | Hopatcong | NJ | 07843 | | $90.00 | Gift Card Claim | | | | Admin Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7393 | Michele Haar | | 7 Village Circle | | | Westfield | NJ | 07090 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6487 | Michele Hayden | | 11600 Reilly Ct. | | | Dublin | CA | 94568 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2017 | 12054 | Michele Hoover | Michelle W. Hoover | 10140 E Bloomfield Rd | | | Scottsdale | AZ | 85260 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/25/2016 | 470 | Michele Jelsma | | 4519 Shoshone St | | | Denver | CO | 80211 | | $1,080.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2644 | Michele Jurczak | | 1912 Addleman Street | | | Joliet | IL | 60431 | | $5,476.79 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6614 | Michele L Rivers | | 3731 Conrad Ave. | | | San Diego | CA | 92117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2851 | Michele Leal | Attorney Colby A. Barkes | Blachly, Tabor, Bozik & Hartman | 56 Washington St., Suite 401 | | Valparaiso | IN | 46383 | | $1,500,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/31/2016 | 3066 | Michele Leal | Attorney Colby A. Barkes | Blachly, Tabor, Bozik & Hartman | 56 Washington St., Suite 401 | | Valparaiso | IN | 46383 | | $1,500,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3067 | Michele Leal | Attorney Colby A. Barkes | Blachly, Tabor, Bozik & Hartman | 56 Washington St., Suite 401 | | Valparaiso | IN | 46383 | | $1,500,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5654 | Michele Lee | | 13729 Bridgewater Dr. | | | Silver Spring | MD | 20904 | | $2.91 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9160 | Michele Lewis | | 3770 Ranch Crest Drive | | | Reno | NV | 89509 | | $22.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3540 | Michele M. Prigge | | 736 Bedford Drive | | | Crystal Lake | IL | 60014 | | $1,801.87 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/10/2016 | 11333 | Michele M. Seiler | | 308 Jessica Lane | | | Hatfield | PA | 19440 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5810 | Michele Menzer | | 6942 Renknib Ave. | | | San Diego | CA | 92119 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/07/2016 | 11659 | Michele Miller | | 299 Poplar Rd | | | Warminster | PA | 18974 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3672 | Michele Navant | | 1090 Quartz Street | | | Golden | CO | 80401 | | $18,520.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3827 | Michele Nollette | Michelle A Nollette | 833 S Vance St #B305 | | | Lakewood | CO | 80226 | | $1,593.06 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10324 | Michele ODonnell | | 976 Pottstown Pike | | | Chester Springs | PA | 19425 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6536 | Michele Parsley | | 423 Belle Isle Ave. | | | Belleair Beach | FL | 33786 | | $35.29 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5795 | Michele Priest | | 38943 Roundtree ln | | | Squaw Valley | CA | 93675 | | $21.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6250 | Michele Reihel | | 4442 St Clair Ave | | | Studio City | CA | 91604 | | $50.13 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4799 | Michele Ritchie | | 190 Shingle Mill Lane | | | Hanover | MA | 02339 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8910 | Michele Rogers | | 10234 Busey Road | | | Canal Winchester | OH | 43110 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6130 | Michele Schaukowitch | | 319 Northwood Drive | | | San Francisco | CA | 94080 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10467 | Michele Searcy | | 4404 Helmsford Lane Apt 203 | | | Fairfax | VA | 22033 | | $21.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7536 | Michele Shtozberg | | 20375 Via Cellini | | | Porter Ranch | CA | 91326 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 11/06/2016 | 11493 | Michele Steinkrauss | | 10 Essex Street | | | Lexington | MA | 02421 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6880 | Michele Sterrett | | 9334 W Pontiac Dr | | | Peoria | AZ | 85382 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5311 | Michele Thomas | | 1305 Stoneholow Ct | | | Roanoke | TX | 76262 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9403 | Michele Travassos | | 58 Michael Drive | | | Bristol | RI | 02809 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5291 | Michele Whitson | | 12417 Nicholas Lane | | | St. Louis | MO | 63131 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7053 | Michellyne Pereira | | 9808 24th Avenue | | | East Elmhurst | NY | 11369 | | $120.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 10190 | Mickel Evangelista | | 141 Miriam Pkwy | | | Elmont | NY | 11003 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5528 | Micole Sakada | | 1159 Puolo Drive | | | Honolulu | HI | 96818 | | $43.98 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3441 | Microsoft Corporation and Microsoft Online, Inc. a Subsidiary of Microsoft Corporation | c/o Joseph E. Shickich | Riddell Williams P.S. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $503,130.74 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4234 | MICUCCI, ERIC L | | 322 ST MARYS ST | | | BURLINGTON | NJ | 08016 | | $590.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2016 | 235 | MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | | $5,420.47 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2098 | Middendorf, Kendra M. | | 2988 Grassina St | Unit 530 | | San Jose | CA | 95136 | | $1,914.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2098 | Middendorf, Kendra M. | | 2988 Grassina St | Unit 530 | | San Jose | CA | 95136 | | $8,550.30 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3706 | Midland Radio Corporation | Stephen K. Dexter | 950 17th Street, Suite 2400 | | | Denver | CO | 80202 | | $371,205.54 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3720 | Midland Radio Corporation | Stephen K. Dexter | 950 17th Street, Suite 2400 | | | Denver | CO | 80202 | | $371,205.54 | Consignment Claim | | | | Admin Secured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 743 | MIETH-OVERTON, DARCI R. | | 3918 EAST 29TH AVE | | | DENVER | CO | 80205 | | $777.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6212 | MIGUEL CAMACHO | | 288 E 61ST ST | | | VILLA PARK | IL | 60181 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1284 | Miguel Casillas | | 321 S Dale Ave | | | Anaheim | CA | 92804 | | $1,474.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/01/2016 | 11627 | Miguel Feliciano | | 4210 W Cayuga Street | | | Tampa | FL | 33614 | | $64.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6703 | Miguel Frias | | 401 Lafayette Ave | | | River Edge | NJ | 07661 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2330 | Miguel Herrera | | 3718 NW 17th Ave Apt A1 | | | Miami | FL | 33142 | | $177.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1046 | Miguel Huerta | | 1300 Monarch Ave | | | Longmont | CO | 80504 | | $1,416.69 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 01/09/2017 | 11802 | Miguel Restrepo | | 211-06 75th Ave Apt 4F | | | Oakland Gardens | NY | 11364 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2612 | Miguel Vilchez | | 1536 Trollman Ave | | | San Mateo | CA | 94401 | | $10,810.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4484 | Miguel Vilchez | | 1536 Trollman Ave | | | San Mateo | CA | 94401 | | $10,810.00 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10409 | Miguelangel Grande | | 3375 North Country Club Drive, Apt. 704 | | | Miami | FL | 33180 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4782 | Mihyun Paik | | 11334 N Garden Sage Ave | | | Fresno | CA | 93730 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5326 | Mika Moteki | | 6765 N. Holly Ct. | | | Fox Point | WI | 53217 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3250 | Mikaela Kirkeby | | 1834 Hamburg Street | | | Oakley | CA | 94561 | | $660.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3250 | Mikaela Kirkeby | | 1834 Hamburg Street | | | Oakley | CA | 94561 | | $1,815.00 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 7982 | Mike Beer | | 620 Leona Ln. | | | Mountain View | CA | 94040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3922 | Mike D Stein | | 762 Briar Dale Drive | | | Castle Pines | CO | 80108 | | $8,300.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3929 | Mike D Stein | | 762 Briar Dale Drive | | | Castle Pines | CO | 80108 | | $6,494.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8527 | Mike DiMura | | 11 Alloway Crest | | | Highland Mills | NY | 10930 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7051 | Mike Furlano | MaryBeth Furlano | 13432 Saint Andrews Pl | | | Poway | CA | 92064 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/16/2016 | 11042 | Mike Gentry | | 15508 Paseo Ajanta | | | San Diego | CA | 92129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5744 | Mike Hamachi | | 1910 W 234th St | | | Torrance | CA | 90501 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7062 | Mike Hooker | | 22724 Town Crier Rd | | | Calabasas | CA | 91302 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7852 | MIKE KOSTALIK | | 4329 S DRAKE AV | | | CHICAGO | IL | 60632 | | $52.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5984 | Mike Matthews | | 780 Hobart Street | | | Menlo Park | CA | 94025 | | $52.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5154 | Mike McHugh | | 1545 Adrian St | | | St Paul | MN | 55102 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5411 | Mike Regner | | 10440 Kirby Smith Rd | | | Orlando | FL | 32832 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6062 | Mike Schreiner | | 35 Normandy Drive | | | Lake St. Louis | MO | 63367 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9641 | Mike Vester | | 14902 Volterra Ct | | | Naples | FL | 34120 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 869 | Mikeal Bennett | | 9413 NW 49th Pl | | | Sunrise | FL | 33351 | | $5,695.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9011 | Mikhail Simkin | | PO Box 3377 | | | Big Bear City | CA | 92314 | | $67.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6851 | Mila Chin | | 14705 11th Pl W | | | Lynnwood | WA | 98087 | | $51.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2483 | MILANO, CHRISTINE C | | 11351 59TH ST N | | | WEST PALM BEACH | FL | 33411-8842 | | $759.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2820 | MILBERG FACTORS, INC. | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | $2,720.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2820 | MILBERG FACTORS, INC. | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | $45,500.00 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2821 | MILBERG FACTORS, INC. | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | $5,397.30 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3631 | Mill Creek Mall, LLC | Mark B. Conlan | c/o Gibbons P.C. | One Gateway Center | | Newark | NY | 07102 | | $132,584.49 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3631 | Mill Creek Mall, LLC | Mark B. Conlan | c/o Gibbons P.C. | One Gateway Center | | Newark | NY | 07102 | | $7,133.79 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11012 | Mill Creek Mall, LLC | Mark B. Conlan | c/o Gibbons P.C. | One Gateway Center | | Newark | NJ | 07102-5310 | | $1,920,104.55 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1435 | MILLET, MEGAN T. | | 2167 LUNCEFORD LN SW | | | LILBURN | GA | 30047 | | $1,975.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1068 | MILNE, ELLERY | | 2557 BEDFORD COURT | | | MENDOTA HEIGHTS | MN | 55120 | | $4,014.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10125 | Milton Marulanda | | 300 Surfside Blvd Apt A | | | Surfside | FL | 33154 | | $77.36 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9283 | Milwaukee Brewers Baseball Club, LP | Attn Rachel M. Blise | c/o Foley and Lardner LLP | 777 East Wisconsin Avenue | | Milwaukee | WI | 53202 | | $197,304.64 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10157 | Minaxi Patel | | 100 Northampton Ln | | | Belmont | CA | 94002 | | $37.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/27/2016 | 11446 | MINDY PELLERITO | | 5997 DICKENSON CT. | | | NORTH FORT MYERS | FL | 33903 | | $10.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3255 | Mindy Troxell | | 1130 E 1050 S | | | Clearfield | UT | 84015 | | $2,717.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5994 | Mindy Woolley | | 2190 W. Irwin Way | | | Eugene | OR | 97402 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/18/2016 | 437 | Miner National Service | | 17319 San Pedro Ste 500 | | | San Antonio | TX | 78232 | | $64,540.94 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9669 | Minerva Gameros | | 39707 Almansa Ct | | | Murrieta | CA | 92562 | | $38.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 9248 | Minesh Patel | | 1340 Windhaven Dr | | | Alpharetta | GA | 30005 | | $25.31 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5894 | Ming Li | | 10239 63rd Ave | | | Forest Hills | NY | 11375 | | $16.91 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7198 | Ming Shen | | 2614 NW 68th Ave. | | | Margate | FL | 33063 | | $81.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6649 | Ming Wai Wong | Ming W. Wong | 76 Mott Street, 1st Floor | | | New York | NY | 10013 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 138 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2016 | 8006 | Mingon Jones | | 206 Summercourt Dr | | | Jonesboro | GA | 30236 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10708 | Minisa Huts | | 13 Grace Dr | | | Marlton | NJ | 08053 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2404 | Minnesota Energy Resources Corporation | | PO Box 70022 | | | Prescott | AZ | 86304-7022 | | $2,654.46 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2405 | MINNESOTA ENERGY RESOURCES CORPORATION | | PO BOX 19002 | | | GREEN BAY | WI | 54307-9002 | | $650.56 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8842 | Minoru Shimoyama | | 8932 McLennan Ave. | | | Northridge | CA | 91343-4010 | | $7.60 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2901 | Minter, Newanda aka Stevens, Newanda | | 7432 Meadows Dr | | | Riverdale | GA | 30274 | | $45,000.00 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2387 | Miodrag Vukic | | 10 Oak Meadow Ct | | | Streamwood | IL | 60107 | | $5,755.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9443 | Miranda Borman | | 80 W Queen St Apt 8 | | | Stevens | PA | 17578 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6979 | Miranda Chen | | 153 Saint Michaels Ct | | | Daly City | CA | 92612 | | $103.13 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9091 | Miranda Chen | | 153 St. Michaels Ct | | | Daly City | CA | 94015 | | $103.13 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2513 | Miranda Priscilla Blais | | 145 Old Milford Road | | | Brookline | NH | 03033 | | $899.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/03/2017 | 11778 | Miranda, Antonio | Antonio Miranda | 243 South 34th Street | | | Camden | NJ | 08105 | BLANK | | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10103 | Miriam Lauff | | 11883 Glenhope Rd | | | San Diego | CA | 92128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9015 | Miriam Marie Ruiz | | 1306 Jack London Drive | | | Pittsburg | CA | 94565 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/20/2016 | 11129 | Miriam Padron | | 9045 NW 114th Ter | | | Hialeah Gardens | FL | 33018 | | $120.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7901 | Miroslaw Anikiej | Adam Anikiej | 7 North 2 Avenue | | | Kenvil | NJ | 07847 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7525 | Mirsad Islamovic | | 1111 Page Street | | | Manchester | NH | 03104 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7093 | Mishal Al-Asfour | | 32 Seashore Drive | | | Daly City | CA | 94014 | | $130.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/09/2016 | 10918 | Misook Kang | | 3779 Datford Place | | | Santa Rosa | CA | 95404 | | $50.00 | Gift Card Claim | | A | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3673 | Mission Product Holdings, Inc. | Robert J. Keach | Bernstein, Shur, Sawyer & Nelson | 100 Middle Street, West Tower | P.O. Box 9729 | Portland | ME | 04104-5029 | | $40,871.43 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10306 | Missoula County | Missoula County Attorney | 200 W. Broadway | | | Missoula | MT | 59802 | | $857.07 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5811 | Misti Wegner | | 7055 Ridge Rd | | | Newcastle | CA | 95658 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7464 | Misty Bowlby | | 2222 N. Val Vista Dr. #14 | | | Mesa | AZ | 85213 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/08/2016 | 332 | Misty Marie Blank | | 616 East H Street | | | Brunswick | MD | 21716 | | $2,550.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 05/18/2016 | 1927 | Misty Sullivan | | 3306 Abbey Rd #721 | | | Evans | CO | 80620 | | $1,000.00 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4314 | Mitac Digital Corp. | Teresa Han | 279 E Arrow Hwy Ste B | | | San Dimas | CA | 91773-3320 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4315 | Mitac Digital Corp. | Teresa Han | 279 E Arrow Hwy Ste B | | | San Dimas | CA | 91773-3320 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4316 | Mitac Digital Corp. | Teresa Han | 279 E Arrow Hwy Ste B | | | San Dimas | CA | 91773-3320 | | UNLIQUIDATED | Consignment Claim | | | | Secured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/03/2016 | 4317 | Mitac Digital Corp. | Teresa Han | 279 E Arrow Hwy Ste B | | | San Dimas | CA | 91773-3320 | | UNLIQUIDATED | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1763 | Mitchel Mussatto | | 57 S. 3rd Ave | | | Lombard | IL | 60148 | | $588.17 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/31/2016 | 11756 | Mitchell Bass | | 1401 Wellington Place | | | Aberdeen | NJ | 07747-1935 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10079 | Mitchell E Holderness | | 510 55th Ave NE | | | St Petersburg | FL | 33703 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8974 | Mitchell Harding | Kathy Harding | 2537 Nobleman Ct | | | Windermere | FL | 34786 | | $68.50 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/19/2016 | 11067 | Mitchell McCullough | | 90 Via Los Altos | | | Tiburon | CA | 94920 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5490 | Mitchell Young | | 1250 Golden Park Way | | | Fallon | NV | 89406 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 9494 | Mittie Davis Jones | | 2635 Ramsay Road | | | Beachwood | OH | 44122 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1232 | MIZUNO USA, Inc | Cindy G Bobbitt | 4971 Avalon Ridge Parkway | | | Norcross | GA | 30071 | | $1,142,710.30 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 657 | MK Kapolei Commons LLC | Jonathan C. Bolton, Esq. | 999 Bishop Street, Suite 1600 | | | Honolulu | HI | 96814 | | $21,981.84 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/24/2016 | 10460 | MK Kapolei Commons LLC | Jonathan C. Bolton, Esq. | 999 Bishop Street, Suite 1600 | | | Honolulu | HI | 96814 | | $4,474,122.36 | Landlord Claim (Rejection) | | A | 05/06/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 658 | MK Kona Commons LLC | Jonathan C. Bolton, Esq. | 999 Bishop Street, Suite 1600 | | | Honolulu | HI | 96814 | | $172,848.85 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2658 | MLK Associates LLC | Stuart Radloff | 13321 N. Outer 40 Rd, #800 | | | Town and Country | MO | 63017 | | $118,621.80 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2847 | MLK Associates LLC | Stuart Radloff | 13321 N. Outer 40 Rd, #800 | | | Town and Country | MO | 63017 | | $1,352,658.90 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4449 | MLK ASSOCIATES LLC | C/O NATIONAL REAL ESTATE MANAGEMENT | 9986 MANCHESTER ROAD | | | ST LOUIS | MO | 63122 | | $1,626,785.12 | Landlord Claim (Rejection) | | A | 05/26/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2898 | MMA Holding Group Inc | | 1355 Darius Ct | | | City Industry | CA | 91745-2403 | | $12,780.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3869 | MO Goldriver, LLC (Edgewater Shopping Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $65,686.29 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3869 | MO Goldriver, LLC (Edgewater Shopping Center) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $56,574.01 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 217 | Mobile Communications | | P.O. Box 491810 | | | Lawrenceville | GA | 30049 | | $459.03 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2951 | Mobile Mini | | 4646 E Van Buren Street, 4th Floor | | | Phoenix | AZ | 85008 | | $2,529.29 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5552 | Mohamed Yacout | | 1100 S. Hope St #1003 | | | Los Angeles | CA | 90015 | | $70.91 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8860 | Mohammed Khan | | 1885 S Quebec Way, Unit D12 | | | Denver | CO | 80231 | | $32.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7694 | Mohammed Tariq Hasan | | 9320 Cascade Cir | | | Burr Ridge | IL | 60527 | | $280.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 04/10/2017 | 12012 | Mojan Kazemi | | 5801 Camino Del Sol #105 | | | Boca Raton | FL | 33433 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4035 | MOJZAK, MICHAEL J. | | 2384 PEBBLE BROOK RD. | | | KISSIMMEE | FL | 34741 | | $456.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3873 | MOLANO, CRESENCIA A | | 14245 IVY AVE | | | FONTANA | CA | 92335-0582 | | $1,135.13 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3873 | MOLANO, CRESENCIA A | | 14245 IVY AVE | | | FONTANA | CA | 92335-0582 | | $1,538.22 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5410 | Mollie Beck | | 4427 E 1st Street | | | Long Beach | CA | 90803 | | $26.45 | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5350 | Mollie Cottrell | | 4427 E Roma Ave | | | Phoenix | AZ | 85016 | | $130.21 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/23/2018 | 12168 | Molly Chappell | | 2922 Captiva Way | | | Sarasota | FL | 34231 | | $27.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10559 | Molly Kramer | | 45 South Street | Unit 5 | | Westborough | MA | 01581 | | $30.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4693 | Molly Land | | 119 Foxcroft Road | | | West Hartford | CT | 06119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8111 | Mody Martin | | 7490 Knollwood Drive | | | Mounds View | MN | 55112 | | $8.96 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2115 | Molly Megan Schowengerdt | | 5400 S Park Terrace Ave | Apt 17-102 | | Greenwood Village | CO | 80111 | | $3,573.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1267 | MOLLY MURRAY PRODUCTIONS INC | Attn Craig G. Margulies | c/o Margulies Faith LLP | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | $63,759.27 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2016 | 774 | Molten USA, Inc. | | 1170 Trademark Drive | Suite 109 | | Reno | NV | 89521 | | $478.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2553 | Mona Lisa Panganiban | | 1449 Marybelle Avenue | | | San Leandro | CA | 94577 | | $1,195.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1301 | MONAGHAN, MICHAEL E. | | 29 BISHOP PINE RD | | | BARTO | PA | 19504 | | $5,494.40 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10040 | Monee Arguello | | 618 Euclid Ave #401 | | | Miami Beach | FL | 33139 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1972 | Monica Bello | | 15982 Sw 64 Terrace | | | Miami | FL | 33193 | | $5,529.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10106 | Monica Capel | | 80555 Tangelo Ct | | | Indio | CA | 92201 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6158 | Monica Doherty | | 160 Athol Ave B | | | Oakland | CA | 94606 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10483 | Monica Fitzgerald | | 3489 Castlehill Court | | | Tucker | GA | 30084 | | $30.00 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/13/2017 | 11961 | Monica Kohl | | 49 Bonnie Dr | | | Westbury | NY | 11590 | | $115.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9889 | Monica Laffey | | 1622 Lombard Ave | | | Berwyn | IL | 60402 | | $56.68 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2868 | Monica M Artiaga | | 2080 Genevieve St. | | | San Bernardino | CA | 92405 | | $1,279.42 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2868 | Monica M Artiaga | | 2080 Genevieve St. | | | San Bernardino | CA | 92405 | | $349.63 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2607 | Monica Mann | | 110 North 1st Street | | | Griffin | GA | 30223 | | $962.37 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3046 | Monica P Offreda | | 98 Herrick Street | | | East Rutherford | NJ | 07073 | | $1,919.04 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3903 | Monica P Offreda | | 98 Herrick Street | | | East Rutherford | NJ | 07073 | | $1,919.04 | Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8799 | Monica Pilato | | 706 Ironwood Court | | | Winter Springs | FL | 32708 | | $13.83 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5862 | Monica Racz | | 42 Primrose Ave | | | Hicksville | NY | 11801 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7674 | Monica Rieth | | 5635 Montauk Ln. | | | Bethlehem | PA | 18017 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/06/2017 | 11951 | Monica Saffold | | 2544 Rainbow Springs Lane | | | Orlando | FL | 32828 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9852 | Monica Schmidt | | 758 Ohana Nui Circle | | | Honolulu | HI | 96818 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8249 | Monica Searfino | | 5821 Ebenezer Road | | | White Marsh | MD | 21162 | | $63.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 965 | Monica Turner | | 18116 French Creek Ave | | | Parker | CO | 80134 | | $3,693.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1489 | Monica Turner | | 18116 French Creek Ave | | | Parker | CO | 80134 | | $3,693.34 | Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6956 | Monika Seefeld | | W52N822 Manchester Square | | | Cedarburg | WI | 53012 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5750 | Monique Rutter | | 326 Corrillo Dr | | | San Rafael | CA | 94903 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1544 | Montana Sport North America | | 8 Federal Way | | | Groveland | MA | 01834 | | $730.32 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2444 | Montana-Dakota Utilities Co. | | P.O. Box 5600 | @ MDU Resources Group, Inc | | Bismarck | ND | 58506-5600 | | $783.99 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/29/2016 | 3019 | Monte Strickland | | 3920 Club Drive Apt #1314 | | | Duluth | GA | 30096 | | $1,732.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10301 | MONTEREY COUNTY TAX COLLECTOR | | PO BOX 891 | | | SALINAS | CA | 93902 | | $6,924.73 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/15/2016 | 65 | Montgomery County | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $30,185.28 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1606 | Montgomery County MD | Office of County Attorney for Mont Co, MD | 101 Monroe Street, 3rd Floor | | | Rockville | MD | 20850 | | $17,833.08 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 715 | MONTROSE CNTY TREASURER | | PO BOX 609 | | | MONTROSE | CO | 81402 | | $5,780.67 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9882 | Morad Albajal | | 3610 Illinois St | Ship 5 Div Thu | | Great Lakes | IL | 60088 | | $53.13 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/07/2016 | 4522 | Morady Mann | | 5303 Caminito Cachorro | | | San Diego | CA | 92105 | | $578.57 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3836 | MORALES, NANCY | | 6670 MYRTLE ST | | | HOUSTON | TX | 77087-1547 | | $1,663.11 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6365 | Morgan Angilly | | 11 Marjorie street | | | Coventry | RI | 02816 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4283 | Morgan Capps | | 610 Morewood Ct | | | Ballwin | MO | 63011 | | $1,035.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/10/2016 | 4550 | Morgan Christina Dirienzo | | 4410 Westminster Rd. #4305 | | | Houston | TX | 77027 | | $911.63 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1751 | Morgan Cole | | 3601 N Monroe Street | | | Denver | CO | 80205 | | $1,615.06 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7447 | Morgan Feiter | Gift Card | 6 Inlet Drive | | | Lake Hopatcong | NJ | 07849 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7929 | Morgan Karadi | | 536 La Vista Road | | | Walnut Creek | CA | 94598 | | $53.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5176 | Morgan McBee | | 26 S Humboldt St | | | San Mateo | CA | 94401 | | $150.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4833 | Morgan Passiment | | 400 E Ohio St | Apt 4001 | | Chicago | IL | 60611 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5186 | Morgan Smith | | 1411 G St. SE | | | Auburn | WA | 98002 | | $173.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/08/2016 | 679 | MORIWAKI, RANDALL | | 1415 VICTORIA ST APT 315 | | | HONOLULU | HI | 96822 | | $2,763.03 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3989 | Morris, Jerry L. | | 5268 Creek Way | | | Parker | CO | 80134-2753 | | $2,522.57 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10843 | Morry Langer | | 1055 Cragmont Ave | | | Berkeley | CA | 94708 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2836 | MOTION WATER SPORTS INC | | 7926 BRACKEN PLACE SE | | | SNOQUALMIE | WA | 98065 | | $17,180.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 710 | Motiontec Inc. | | 19701 Bethel Church Rd Ste 103 | | | Cornelius | NC | 28031 | | $40,002.00 | Trade Claim | A | 03/22/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 149 | Motiontec, Inc. | Attn Mike Hosey | 19701 Bethel Church Road #103 | | | Cornelius | NC | 28031 | | BLANK | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 701 | Mount Werner Water | | P.O. Box 880339 | | | Steamboat Springs | CO | 80488 | | $68.98 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/22/2016 | 4615 | Mountainboard Sports Inc | Accounting | 212 Sutton Lane | | | Colorado Springs | CO | 80907 | | $143.23 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2643 | MOUNTAINSMITH LLC | | 701 PINE RIDGE ROAD | UNIT 3 | | GOLDEN | CO | 80403 | | $18,644.98 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/29/2016 | 242 | MPOWERD INC. | | 231 W. 29th St., Room 1105 | | | New York | NY | 10001 | | $21,225.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7430 | Ms. Giuseppa Bocchicchio | | 24 Aubrey Ave. | | | Richmondhill | ON | L4E 2T7 | Canada | $7,351.89 | Rejection | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3410 | Saquare, LLC | Matt Kramer | MSCI 2006-IQ11 East Merritt Weinberg, Wheeler | 2601 S Bayshore Dr. Ste 1500 | | Miami | FL | 33133 | | $129,421.41 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3410 | Saquare, LLC | Matt Kramer | MSCI 2006-IQ11 East Merritt Weinberg, Wheeler | 2601 S Bayshore Dr. Ste 1500 | | Miami | FL | 33133 | | $2,863.90 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/2016 | 10691 | MSCI 2006-IQ11 East Merritt Square, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn, Dial, LLC<br>Suite 1500 | 2601 South Bayshore Drive | | Miami | FL | 33133 | | $634,864.20 (Rejection) | Landlord Claim | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10691 | MSCI 2006-IQ11 East Merritt Square, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn, Dial, LLC<br>Suite 1500 | 2601 South Bayshore Drive | | Miami | FL | 33133 | | $8,689.23 (Rejection) | Landlord Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2216 | Mueller Sports Medicine, Inc. | Attn Matthew D. Lee | Foley & Lardner LLP | 150 East Gilman Street | | Madison | WI | 53703 | | $3,670.23 503(b)(9) Claim | | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2216 | Mueller Sports Medicine, Inc. | Attn Matthew D. Lee | Foley & Lardner LLP | 150 East Gilman Street | | Madison | WI | 53703 | | $164,935.64 503(b)(9) Claim | | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/17/2016 | 10345 | Muhammed Alkabouni | | 20 Grace St | | | Cranston | RI | 02910 | | $706.19 Customer Claim | | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3133 | Muldoon, Thomas P. | | 3312 Lone Elm Drive | | | Saint Louis | MO | 63125 | | $3,209.06 Severance) | Employee Claim (Non-) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 559 | Multnomah County - DART | Assessment, Recording & Taxation<br>Municipal Light and Power, | PO Box 2716 | | | Portland | OR | 97208-2716 | | $6,934.34 Tax Claim | | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3921 | Anchorage, AK | Municipal Attorneys Office, Civil Division | 632 W. 6th Avenue, Suite 730 | P.O. Box 196650 | | Anchorage | AK | 99519-6650 | | $17,043.63 Utility Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3932 | MUNICIPALITY OF ANCHORAGE | | 632 W 6TH AVE | PO BOX 196650 | | ANCHORAGE | AK | 99519 | | $99,372.54 Tax Claim | | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7354 | Munividyasagar Mokkala | | 79 Montclair Dr | | | Cary | IL | 60013 | | $119.05 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3347 | MUNOZ, MAYDOLYS | | 13016 SW 54TH CT | | | MIRAMAR | FL | 33027-5401 | | $1,585.45 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7653 | Muoi Nguyen | | 4 Imperial Lane | | | Scarborough | ME | 04074 | | $7.67 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6965 | Muralidaran Sundarasan | | 11329 Gates Ter | | | Johns Creek | GA | 30097 | | $25.00 Gift Card Claim | | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8863 | Murrali Rangarajan | | 1638 Eagle Drive | | | Sunnyvale | CA | 94087 | | $40.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 719 | Murray City Corporation, UT | | P.O. Box 57919 | Utility Billing | | Murray | UT | 84157-0919 | | $11,825.52 503(b)(9) Claim | | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3156 | MURRAY, CAROLE A | | 344 W PEARL ST | | | BURLINGTON | NJ | 08016-1323 | | $1,086.00 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6884 | Murugappan Chettiar | | 18 Seneca Trail | | | Randolph | NJ | 07869 | | $120.70 Gift Card Claim | | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6466 | Murugesan Muthusamy | | 10551 Oakview Pointe Ter | | | Gotha | FL | 34734 | | $200.00 Gift Card Claim | | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1541 | MV Corp Inc DBA The Game | | PO Box 9171 | 2268 Westborough Boulevard | | Bay Shore | NY | 11706 | | $11,474.41 Trade Claim | | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6816 | My Nguy | | Ste 302 | PMB 277 | | South San Francisco | CA | 94080 | | $30.46 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8385 | My Tien Sadler | | 10425 Southern Pine Pl | | | San Diego | CA | 92131 | | $35.29 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9635 | My Tien Sadler | | 10425 Southern Pine Pl | | | San Diego | CA | 92131 | | $35.29 Gift Card Claim | | A | | 07/24/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 754 | Mycena Kallechey | | 1140 Marion St | | | Denver | CO | 80218 | | $2,355.06 Severance) | Employee Claim (Non-) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 814 | Mycena Kallechey | | 1140 Marion St | Apt #4 | | Denver | CO | 80218 | | $2,355.06 Severance) | Employee Claim (Non-) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5348 | Mychal Edelman | | 3744 Gim Ave | Apt 6 | | San Diego | CA | 92104 | | $100.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3584 | Myers, Willy K. | | 1393 Marigold Place | | | Rohnert Park | CA | 94928 | | $896.00 Severance) | Employee Claim (Non-) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3584 | Myers, Willy K. | | 1393 Marigold Place | | | Rohnert Park | CA | 94928 | | $1,438.72 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1509 | MYLEC INC | | 37 COMMERCIAL DRIVE | | | WINCHENDON | MA | 01475 | | $24,178.50 Trade Claim | | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4794 | Myles Braccio | | 240 W. Juniper Ave., #1251 | | | Gilbert | AZ | 85233 | | $27.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9043 | Myles Huff Taccini | Myles Taccini | 4245 Palos Verdes Drive South | | | Rancho Palos Verdes | CA | 90275 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10531 |
| 07/19/2016 | 7436 | Myrna M. Gomez | | 131 East Center Street | | | Midland Park | NJ | 07432 | | $25.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 5026 | Mysti Lopez | | 2201 Vernon Dr | | | Golden | CO | 80401 | | $25.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 10094 | Nacer Belkadi | | 12 Woodland St | | | Belmont | MA | 02478 | | $20.16 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 5109 | Nadeen Farra | | 1413 East Omaha | | | Fresno | CA | 93720 | | $350.00 Gift Card Claim | | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11197 | Nader Hawit | | 2655 Prosperity Avenue #321 | | | Fairfax | VA | 22031 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8429 | Nadia Mahmoodi | | 10910 240th Ave NE | | | Redmond | WA | 98053 | | $38.33 Gift Card Claim | | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6228 | Nadia Zapata | | 149-39 Willets Point Blvd | | | Whitestone | NY | 11357 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4935 | Nadine Kassabian | | 4548 Club Drive NE | | | Atlanta | GA | 30319 | | $45.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4705 | Nadine Koba | | 18900 Kilfinan Street | | | Porter Ranch | CA | 91326 | | $25.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6604 | Nagham Nasseh | | 2819 Spivey Lane | | | Orlando | FL | 32837 | | $27.56 Gift Card Claim | | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2343 | Nagy Salama | | 22 Nystrom Trail | | | Matawan | NJ | 07747 | | $1,498.30 Severance) | Employee Claim (Non-) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10617 | Najem Co/Gart Real Estate Company | Thomas A. Gart | 299 Milwaukee Street Suite 500 | | | Denver | CO | 80206 | | $157,716.41 (Rejection) | Landlord Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2264 | Nakita Kiger | | 2276 Hyde Park St. | | | Sarasota | FL | 34239 | | $972.36 Severance) | Employee Claim (Non-) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2297 | NALEIEHA, KAREN M. | | 91-1152 MAKAALOA STREET | | | EWA BEACH | HI | 96706 | | $664.80 Severance) | Employee Claim (Non-) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10058 | Nalini Soni | | 600 76th Avenue N, #212 | | | St. Petersburg | FL | 33702 | | $32.09 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9017 | Namrata Gaurie | | 3601 West Hidden Lane Apt 121 | | | Rolling Hills Estates | CA | 90274 | | $100.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/03/2016 | 11286 | Namrata Kotavadekar | | 31 Fortuna E | | | Irvine | CA | 92620 | | $40.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5964 | Nan E Pickens | | 5415 Nebraska Ave NW | | | Washington | DC | 20015 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2953 | Nan Yang Garment Co., Ltd | | 27 Phetkasem Rd., Nongkangploo | | | Nongkham | Bangkok | 10160 | Thailand | $9,063.12 Trade Claim | | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2953 | Nan Yang Garment Co., Ltd | | 27 Phetkasem Rd., Nongkangploo | | | Nongkham | Bangkok | 10160 | Thailand | $72,483.18 Trade Claim | | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7069 | Nancie Frighetto | | 2072 N. Ridge Ave | | | Arlington Heights | IL | 60004 | | $95.00 Gift Card Claim | | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6610 | Nancie Lee Cummins | | 2139 Paul Courter Way | | | Sacramento | CA | 95835 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7296 | Nancy Annear | | 3499 Cumberland Gap Ct | | | Pleasanton | CA | 94588 | | $28.00 Gift Card Claim | | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9731 | Nancy Badolato | | 140 Harvard Ave. | | | So. Plainfield | NJ | 07080 | | $49.21 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/22/2016 | 466 | Nancy Benck | | 9668 Milliken Ave #104-332 | | | Rancho Cucamonga | CA | 91730 | | $2,923.32 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1215 | Nancy Benck | | 9668 Milliken Ave #104-332 | | | Ranco Cucamonga | CA | 91730 | | $2,923.32 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/17/2017 | 11834 | Nancy Cella/Calvary Chapel Nancy Cella | | 13500 Philmont Avenue | | | Philadelphia | PA | 19116 | | $215.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8394 | Nancy Cook | | 1610 Promontory Ridge Way | | | Vista | CA | 92081 | | $50.00 Gift Card Claim | | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7960 | Nancy D. Totten | Nancy Totten | 8537 NE 128th St | | | Kirkland | WA | 98034 | | $20.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10575 | Nancy Dealini | | 30812 Ohmer | | | Warren | MI | 48092 | | $25.00 Gift Card Claim | | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6826 | Nancy Dudley | | 503 Glenbrook Circle | | | Rockledge | FL | 32955 | | $75.00 Gift Card Claim | | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3765 | Nancy E Heller | | 220 Honey Hole Rd | | | Drums | PA | 18222 | | $996.71 Severance) | Employee Claim (Non-) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6643 | Nancy Gardner | | 20 Poor Meadow Ln | | | East Bridgewater | MA | 02333 | | $50.00 Gift Card Claim | | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2016 | 9805 | Nancy Haddabeh | | 284 Knox Ave | | | Cliffside Park | NJ | 07010 | | $49.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9870 | Nancy Hughes | | 1215 N. Linda Vista Street | | | Orange | CA | 92869 | | $21.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5895 | Nancy Luckie | | 4612 Kenneth Ave | | | Fair Oaks | CA | 95628 | | $18.35 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1664 | Nancy McCarthy | | 17 Bear Run Dr | | | Litchfield | NH | 03052 | | $426.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2498 | Nancy Meaux | | 7474 E Arkansas Avenue | | | Denver | CO | 80231 | | $1,575.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1313 | Nancy Neal | | 2045 Celeste Drive | | | Modesto | CA | 95355 | | $1,106.31 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1091 | Nancy Neuger | | 3618 S. Jebel Circle | | | Aurora | CO | 80013 | | $5,060.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/14/2017 | 11827 | Nancy Robison | | 1983 Ladera Drive | | | Lincoln | CA | 95648 | | $63.95 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11162 | Nancy Romack | | 405 W Hawthorne Ct | | | Lake Bluff | IL | 60044 | | $26.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7173 | Nancy Sandoval | | 1085 Elgin St. | | | San Lorenzo | CA | 94580 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10684 | Nancy Smith | | 10 Perks Blvd | | | Cold Spring | NY | 10516 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7015 | Nancy Suhr | | 21 Parkview Road | | | Long Valley | NJ | 07853 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/21/2016 | 10516 | Nancy VanCardo | | 81 Majestic Ct | | | Fenton | MO | 63026 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1504 | Nancy Young | | 731 E. Nichols Dr. | | | Littleton | CO | 80122 | | $772.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5072 | Nanette Jolly | | 11426 40th Drive SE | | | Everett | WA | 98208 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 48 | Naos Design Group, LLC. | | 4949 South Syracuse Street | Suite 460 | | Denver | CO | 80237 | | $54,295.94 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/04/2016 | 288 | Naos Design Group, LLC. | | 4949 South Syracuse Street | Suite 460 | | Denver | CO | 80237 | | $50,345.94 | Trade Claim | A | | 03/14/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 980 | Napier Enterprises | | 4 Nihan Drive, Unit 3 | | | St. Catharines | ON | L2N 1L1 | Canada | $581.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 729 | Naples Daily News | | 1100 Immokalee Rd | | | Naples | FL | 34110 | | $17,868.85 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7357 | Naquel McClearn | | 24 Keel Cape Drive | | | South Yarmouth | MA | 02664 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/27/2016 | 10645 | NARENDRA SHAMBHU | | 8725 ISAAC ST | | | PLANO | TX | 75024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4503 | Nash Mfg | | 315 W Ripy | | | Ft Worth | TX | 76110 | | $1,218.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2890 | Nash, Cheri | | 8742 Puett Dr | | | Douglasville | GA | 30135 | | $1,740.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 228 | Nashville-515904 | Kathleen Hennessey, Law Dept | Gannett Co, Inc. | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $0.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9703 | Natali Zevallos | | 1370 Warburton Ave | | | Santa Clara | CA | 95050 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/09/2016 | 11507 | Natalia Goukassova | | 2655 Tilden Ave | | | Los Angeles | CA | 90064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/21/2018 | 12144 | Natalie Durket | | 5125 Seagrove Court | | | San Diego | CA | 92130 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5501 | Natalie Foster | | 504 S 925 E | | | Layton | UT | 84041 | | $30.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 10/01/2016 | 11280 | Natalie Granados | | 1632 E Jefferson Avenue | | | Fresno | CA | 93725 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/21/2016 | 11415 | Natalie Hernandez | | 1321 Oak Terrace Ct. | | | Sacramento | CA | 95825 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 5039 | Natalie Pearson | | 767 East 2680 North | | | Provo | UT | 84604 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7607 | Natalie Pricevski | | 1987 Shafer Ave | | | Morgan Hill | CA | 95037 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/30/2016 | 3048 | Natalie Rose Rivera | | 9836 Noemi Ct. | | | Stockton | CA | 95212 | | $2,095.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9002 | Natalie Smith | | 2528 Lila Lane | | | Salt Lake City | UT | 84117 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7648 | Natalie Taylor | | 297 Goddard | | | Irvine | CA | 92618 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9000 | Natalie Tole | | 110 Isabella Way | | | Groveland | FL | 34736 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7468 | Natalie Vramontes | | 12800 Montford Dr | | | Pacoima | CA | 91331 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9310 | Natalie Yee | | 6 Creekview Ct. | | | Novato | CA | 94949 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 4999 | Natalya Khobot | | 0-24 Fair Lawn Pkwy | | | Fair Lawn | NJ | 07410 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9165 | Natalya Mymyr | | 9808 Crimsonwood Way | | | Sacramento | CA | 95827 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1784 | Natasha Boynton | | 1708 North Hill Pkwy | | | Atlanta | GA | 30341 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/18/2016 | 1809 | Natasha Boynton | | 1708 North Hill Pkwy | | | Atlanta | GA | 30341 | | $2,994.06 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5344 | Natasha Cleveland | | 3888 Flowerland Dr. NE | | | Atlanta | GA | 30319 | | $113.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7521 | Natasha Dyer | | 15 Hunter Rd. | | | Freeport | ME | 04032 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9781 | Natasha Mercado | | 2634 W 44th St | | | Loveland | CO | 80538 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9901 | Natasha Vasilopoulos | | 3385 Bridgeway Lakes Drive | | | West Sacramento | CA | 95691 | | $84.79 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1816 | Nathalee Martinez | | 710 Hillsboro Drive | | | Silver Spring | MD | 20902 | | $1,230.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1371 | Nathan C. Herman | | 2508 N. Kedzie Blvd | | | Chicago | IL | 60647 | | $5,505.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6522 | Nathan Carr | | 341 Pine St | | | Marshfield | MA | 02050 | | $26.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6469 | Nathan Chartier | | 13 Churchill Road | | | Plympton | MA | 02367 | | $115.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5834 | Nathan D. Herrmann | | 369 English Court Dr | | | Hudson | WI | 54016 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/30/2016 | 10728 | Nathan D. Torturo | | 5041 Pine Circle | | | La Palma | CA | 90623 | | $157.50 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/06/2016 | 11655 | Nathan Fosbenner | | 3801 Georgia Ave. NW, Apt. T5 | | | Washington | DC | 20011 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4312 | Nathan Geers | | 5545 RFD | | | Long Grove | IL | 60047 | | $3,846.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10381 | Nathan House | | 1553 Tully Rd | | | Hughson | CA | 95326 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3366 | Nathan Luckenbill | | 1085 N Lafayette St Apt 203 | | | Denver | CO | 80218 | | $856.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10609 | Nathan Murphy | | 17901 14th Ave W | | | Lynnwood | WA | 98037 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5306 | Nathan Ogilvie | | 910 E Civic Center Dr | | | Santa Ana | CA | 92701 | | $26.88 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6137 | Nathan Putnam | | 1228 Glenwood Ct | | | Fremon | NE | 68025 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9375 | Nathan Reginbal | | 7695 Eastridge Drive | | | La Mesa | CA | 91941 | | $114.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/17/2017 | 11838 | Nathan Sandry | | 2700 Green Ash Loop | | | Woodbridge | VA | 22192 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5866 | Nathan Wagner | | 9641 102nd Place N | | | Maple Grove | MN | 55369 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10371 | Nathan Wilamowsky | | 44 Canary Drive | | | Lakewood | NJ | 08701 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/10/2016 | 8796 | Nathan Zook | | 8867 Halsted St | | | San Diego | CA | 92123 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6100 | Nathanael Hansen | | 9281 Sunstone Drive | | | Colorado Springs | CO | 80924 | | $8.77 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8597 | Nathaniel Ramos | | 3297 Cortona Dr | | | Melbourne | FL | 32940 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2298 | Nathaniel Slater | Mark Ramos | 541 E Hathorne Rd, Apt 3 | | | Spokane | WA | 99218 | | $196.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4538 | Nathaniel Wallace | Michael E Moreno | 15618 Schumann Ln | | | Houston | TX | 77083 | | $382.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9864 | Nathaniel Wilson | | 3041 N Lincoln Ave #3R | | | Chicago | IL | 60657 | | $98.31 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2131 | National Orders Inc | | 3926 W. South Ave | | | Tampa | FL | 33614 | | $68,126.39 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 142 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2016 | 2131 | National Orders Inc | | 3926 W. South Ave | | | Tampa | FL | 33614 | | $7,500.00 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 161 | National Flooring Services, Inc - 20-4842455-TIN | | 27 Cherokee Drive | | | Saint Peters | MO | 63376 | | $33,976.60 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3455 | National Retail Properties, Inc (Paramus) | Attn Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | | UNLIQUIDATED | Lender Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3461 | National Retail Properties, Inc (Sarasota) | Attn Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10781 | National Retail Properties, Inc (Sarasota) | National Retail Properties, Inc | Attn Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | | $529,795.27 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10781 | National Retail Properties, Inc (Sarasota) | National Retail Properties, Inc. | Attn Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | | $529,795.27 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3460 | National Retail Properties, Inc (Tampa) | Attn Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10782 | National Retail Properties, Inc (Tampa) | National Retail Properties, Inc | Attn Christopher P. Tessitore, Esq | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | | $701,539.23 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10782 | National Retail Properties, Inc (Tampa) | National Retail Properties, Inc | Attn Christopher P. Tessitore, Esq | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | | $701,539.23 | 503(b)(9) Claim | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4631 | National Sporting Goods | | 376 Hollywood Avenue | Suite 202 | | Fairfield | NJ | 07004 | | $749.10 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/04/2016 | 581 | National Union Fire Insurance Company of Pittsburgh, P.A | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | Insurance Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 10102 | Natisha Blackwell | | 3710 Bunker Hill Rd, Apt 2A | | | Brentwood | MD | 20712 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/16/2016 | 4594 | Nautilus, Inc. | Catherine S Kuehn | 17750 SE 6th Way | | | Vancouver | WA | 98683 | | $1,022,929.99 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4346 | NAVAS, JOSE O | | 5000 QUENTIN STREET | | | DENVER | CO | 80239 | | $2,113.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4383 | NAVEX Global Inc | Attn Legal Dept | 5500 Meadows Rd Suite 500 | | | Lake Oswego | OR | 97035 | | $384.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6568 | Navid Daniel Elie | | 148 Flying Mist Isle | | | Foster City | CA | 94404 | | $7.52 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/08/2016 | 11668 | Nawang Tsering | | 4147 56 Street 1E | | | Woodside | NY | 11377 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5519 | Nayrove Olivais | | 208 Garfield St | | | Naples | FL | 34104 | | $37.50 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3645 | NB VENTURES, INC. D/B/A GEP | ROOPA MAKHIJA, PRESIDENT | 100 WALNUT AVENUE, SUITE 304 | | | CLARK | NJ | 07066 | | $22,500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 09/09/2016 | 10913 | NCC Rosebud Two, LLC | c/o William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | | $1,917,464.31 | Landlord Claim (Rejection) | A | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4967 | Neal Chase | | 119 W 6th St | | | Lansdale | PA | 19446 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5126 | Ned Brnilovich | | 22219 Troy Lane | | | Hagerstown | MD | 21742 | | $265.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8658 | Neela Patel | | 1314 11th Street | | | Manhattan Beach | CA | 90266 | | $64.94 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4970 | Neelima Adusumilli | | 1739 Nemours Dr NW | | | Kennesaw | GA | 30152 | | $11.65 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9063 | Neeta Bhatt | | 5065 Kearney Avenue | | | Oakland | CA | 94602 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/05/2016 | 11491 | Neha Bhatt | | 26515 Becker Pines Ln | | | Katy | TX | 77494 | | $47.61 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3812 | NEIGHBOR, ROBERT W. | | 5885 31ST AVE NORTH | | | ST.PETE | FL | 33710 | | $2,212.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8278 | Neil A Junkin | | 11707 43rd Dr SE | | | Everett | WA | 98208 | | $38.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3697 | Neil Ganz | Herzfeld & Rubin, Michael R. Rudick, Esq. | 125 Broad St | | | New York | NY | 10004 | | $400,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4720 | Neil Shah | | PO Box 2962 | | | Santa Fe Springs | CA | 90670 | | $27.56 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1177 | Neila Meyer | | 3220 S Irving St | A-307 | | Englewood | CO | 80110 | | $1,107.86 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/22/2016 | 11199 | Nelissa Masondo-Steed | 1642 W Augusta Blvd | Basement | | | Chicago | IL | 60622 | | BLANK | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7822 | Nelson Ruiz | | 612 Warwick Road | | | Fairless Hills | PA | 19030 | | $25.00 | Gift Card Claim | | A | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2626 | NELSON, JEFFERY R | | 517 GRIZZLY CT SE | | | OLYMPIA | WA | 98503 | | $1,114.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8628 | Neringa Jakstiene | | 2269 Sutherland Dr. | | | Memphis | TN | 38119 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/28/2016 | 4628 | Nesa Hassanein | | 550 W 54th St | Apt 24N | | New York | NY | 10019 | | $100,000.00 | Equity Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7303 | NESTOR LOPEZ | | 83107 CARMEL MOUNTAIN | | | INDIO | CA | 92203 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6171 | Netra Thapa | | 4130 Appomernace Dr | | | Highlands Ranch | CO | 80130 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/31/2016 | 264 | NetWaves | Attn Gina Wybel | 4710 Eisenhower Bl | Suite E-8 | | Tampa | FL | 33634-6337 | | $5,215.11 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/05/2016 | 312 | Neustar, Inc. | | 21575 Ridgetop Circle | | | Sterling | VA | 20166 | | $12,878.35 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1513 | Neustar, Inc. | | 21575 Ridgetop Circle | | | Sterling | VA | 20166 | | $12,878.35 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10962 | Nevine Duncan | | 3309 W Marcum St | | | Tampa | FL | 33611 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 781 | NEW ENGLAND OUTDOOR & RECREATIONAL PRODUCTS LLC | | 95 JOHNSON ST | | | WATERBURY | CT | 06710 | | $1,704.06 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 3224 | New Era Cap Co., Inc. | Attn Angela Z. Miller | Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $10,210.04 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 3224 | New Era Cap Co., Inc. | Attn Angela Z. Miller | Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $1,523,194.61 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 3224 | New Era Cap Co., Inc. | Attn Angela Z. Miller | Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $24,755.58 | 503(b)(9) Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/27/2016 | 4649 | Revenue Administration | New Hampshire Department of NH DRA - Legal Bureau | PO Box 457 | | | Concord | NH | 03302 | | $227.57 | Tax Claim | | | | Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 05/11/2016 | 925 | Workforce Development | New Jersey Department of Labor and Division of Employer Accounts | PO Box 379 | | | Trenton | NJ | 08625-0379 | | W/D | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3477 | New Jersey Natural Gas | Attn Frank Torrello | 1415 Wykoff Rd | PO Box 1378 | | Wall | NJ | 07719 | | $3,694.51 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3479 | New Jersey Natural Gas | Attn Frank Torrello | 1415 Wykoff Rd | PO Box 1378 | | Wall | NJ | 07719 | | $1,921.27 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3482 | New Jersey Natural Gas | Frank Torello | 1415 Wykoff Rd | PO Box 1378 | | Wall | NJ | 07719 | | $874.13 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3484 | New Jersey Natural Gas | Attn Frank Torrello | 1415 Wykoff Rd | PO Box 1378 | | Wall | NJ | 07719 | | $1,942.83 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3490 | New Jersey Natural Gas | Attn Frank Torello | 1415 Wykoff Rd | PO Box 1378 | | Wall | NJ | 07719 | | $1,161.17 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2415 | New York Life Insurance Company | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2416 | New York Life Insurance Company | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2419 | New York Life Insurance Company | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/23/2016 | 2428 | New York Life Insurance Company | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2429 | New York Life Insurance Company | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2421 | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2422 | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2424 | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2425 | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2427 | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 08/05/2016 | 10203 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $252,739.35 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/13/2017 | 11821 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $108.74 | Tax Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/25/2017 | 12099 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $25.00 | Tax Claim | A | | 08/03/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2123 | Newmarket Square Ltd | DBA Newmarket I LLC | 727 North Waco, Suite 400 | | | Wichita | KS | 67203-3900 | | $716.13 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 582 | Newsday Media Group LLC | David Sanfilippo | 235 Pinelawn Road | Credit Department | | Melville | NY | 11704 | | $40,103.54 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1248 | NEWSPAPER AGENCY COMPANY LLC | | PO BOX 704005 | | | WEST VALLEY CITY | UT | 84170-4005 | | $19,914.35 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4386 | Next Gateway, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $194,285.90 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4391 | Next Gateway, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $192,080.04 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4391 | Next Gateway, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $2,205.86 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11171 | Next Gateway, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $973,591.01 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4742 | Ngo Ngoc | | 13429 Desmoine Memorial Dr. | | | Burien | WA | 98168 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2575 | NGUYEN, DUC H. | | 1888 CENTRAL PARK LOOP | | | MORROW | GA | 30260-1291 | | $666.27 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2681 | NGUYEN, MINH N. | | 4902 SUMMERSUN DRIVE | | | MORROW | GA | 30260 | | $634.64 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4856 | NHAN CHAU | | 3859 MUIR PLACE CT | | | SAN JOSE | CA | 95121 | | $97.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9860 | Nhanai Tonnu | | 6692 Elwood Rd | | | San Jose | CA | 95120 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/20/2016 | 11408 | Nhung Ta | | 507 S Euclid St. Spc 6 | | | Santa Ana | CA | 92704 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4077 | Nicholas Babbitz | | 8400 Ziegler Ct. | | | Citrus Heights | CA | 95610 | | $578.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1670 | Nicholas Bowman | | 145 E 1000 S | | | Orem | UT | 84058 | | $978.40 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2873 | Nicholas Bruderer | | 1998 W 680 N | | | Pleasant Grove | UT | 84062 | | $1,756.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10758 | Nicholas Bruderer | | 1998 W 680 N | | | Pleasant Grove | UT | 84062 | | $1,756.82 | Employee Claim (Non-Severance) | A | | 05/27/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10724 | Nicholas C. Perkins | Nick Perkins | 1611 Ross Ave | | | St. Louis | MO | 63146 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9131 | Nicholas Ciancarelli | | 2931 Mona Court | | | Wantagh | NY | 11793 | | $13.05 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/01/2016 | 280 | Nicholas Corvinus | | 1109 Brentwood St. Unit B | | | Austin | TX | 78757 | | $950.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8083 | Nicholas De Graaf | | 11633 La Colina Road | | | San Diego | CA | 92131 | | $103.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6304 | Nicholas DeMarzo | | 11 Miscoe Hill Road | | | Upton | MA | 01568 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/27/2017 | 11863 | Nicholas Doyle | | 12515 Swan Canyon Place | | | San Diego | CA | 92131 | | $240.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1343 | Nicholas Feliciano | | 7019 Silverwood Drive | | | New Port Richey | FL | 34654 | | $831.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1343 | Nicholas Feliciano | | 7019 Silverwood Drive | | | New Port Richey | FL | 34654 | | $0.06 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 5096 | Nicholas Feliciano | | 7019 Silverwood Drive | | | New Port Richey | FL | 34654 | | $997.92 | Employee Claim (Non-Severance) | A | | 05/15/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1394 | Nicholas German | | 9030 W Portland Ave | | | Littleton | CO | 80128 | | $703.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7115 | Nicholas Isabella | Valerie Rigosi | 13 Oak Street | | | Mount Arlington | NJ | 07856 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1072 | Nicholas James McIntosh | | 12590 W Dakota Ave Apt 306 | | | Lakewood | CO | 80228 | | $522.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1072 | Nicholas James McIntosh | | 12590 W Dakota Ave Apt 306 | | | Lakewood | CO | 80228 | | $596.99 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3417 | Nicholas Lee Kyle | | 3020 S. Delaware Street | | | Englewood | CO | 80110 | | $2,741.02 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10606 | Nicholas M Tovar | | 11829 Opal Ridge Way | | | Rancho Cordova | CA | 95742 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5342 | Nicholas Magarelli | | 1-20 Kenneth Ave | | | Fair Lawn | NJ | 07410 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8442 | Nicholas Nappi | | 12 Cameron Way | | | Attleboro | MA | 02703 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/21/2016 | 2340 | Nicholas Noverio | | 5401 Oakwood Dr | | | Oakwood Hills | IL | 60013 | | $1,643.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10632 | Nicholas Price | | 1001 N Evergreen St | | | Chandler | AZ | 85225 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4029 | Nicholas Quattrocchi | | 7848 Glen Field Court | | | Citrus Heights | CA | 95610 | | $1,299.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5031 | Nicholas Willard | | 19609 E Greenwood Dr | | | Aurora | CO | 80013 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1428 | Nicholas Willets | | 901 Sherman St, Apt 910 | | | Denver | CO | 80203 | | $654.55 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8539 | Nichole Eaton | | 609 S. 192nd Pl | | | Des Moines | WA | 98148 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3179 | Nichole Simms | | 122 Geneva Ave | | | Bellwood | IL | 60104 | | $1,152.82 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10169 | NICHOLS, DEBRA | | 10129 HOLLYGLEN DR | | | HOUSTON | TX | 77016-3309 | | $1,729.56 | Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6910 | Nick and Elaine Claus | | 16222 N 34th Way | | | Phoenix | AZ | 85032 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6104 | Nick Cafiero | | 355 W Carmen St | | | Tempe | AZ | 85283 | | $211.85 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2795 | Nick DeLaurentis III | | 16567 Willow Walk Dr. | | | Lockport | IL | 60441 | | $2,049.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9021 | Nick Philips | | 17846 South Richmond Rd | | | Plainfield | IL | 60586 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10192 | Nick Rombola | | 908 E Welsh Rd | | | Maple Glen | PA | 19002 | | $34.12 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/12/2017 | 11807 | Nick Rossetta | | 4191 Ross Ave | | | San Jose | CA | 95124 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7938 | Nick Yebba | | 54 Arcadia Rd | | | Westwood | MA | 02090 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3253 | Nicklas A. Salvaggione | | 132 Monticello Cr. | | | Bolingbrook | IL | 60440 | | $1,995.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1710 | NICKNAIR, DAVID | NICKNAIR PAUL DAVID | 1015 MEADOW RUN | | | GOLDEN | CO | 80403 | | $9,755.22 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5080 | NICKS ENTERPRISES INC | | 2951 STATE STREET | | | HAMDEN | CT | 06517 | | $7,929.60 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9292 | Nicole Albrecht | | 11064 Mississippi Ave | | | Los Angeles | CA | 90025 | | $609.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10059 | Nicole Alger | | 6340 Delmonico Drive | | | Colorado Springs | CO | 80919 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10737 | Nicole Baedke | | 222 Kenilworth Avenue | | | Glen Ellyn | IL | 60137 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7919 | Nicole Blakey | | 79454 Calle Palmeto | | | La Quinta | CA | 92253 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6425 | Nicole Brown | | 1490 Pine Street Apartment #6 | | | San Francisco | CA | 94109 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3587 | Nicole Buonocore | | 112 Chatfield Dr | | | Pompton Plains | NJ | 07444 | | $1,238.61 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10332 | Nicole Caccavale | | 58 Twilight Walk | | | Holbrook | NY | 11741 | | $37.77 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2410 | Nicole Eileen Holzapfel | Nicole Holzapfel | 12 Willow Court | | | Parlin | NJ | 08859 | | $919.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1376 | Nicole Garcea | | 2714 NE 8th Ave | | | Wilton Manors | FL | 33334 | | $3,201.33 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1376 | Nicole Garcea | | 2714 NE 8th Ave | | | Wilton Manors | FL | 33334 | | $1,064.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10176 | Nicole Glivar | | 1121 N. 44th St #1005 | | | Phoenix | AZ | 85008 | | $32.48 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9766 | Nicole Grudzielanek | | 550 E. Mona Drive | | | Oak Creek | WI | 53154 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9937 | Nicole Guida | | 3 Tanager Rd | | | Brewster | NY | 10509 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6276 | Nicole Guidish | | 712 South Howard Ave | | | Tampa | FL | 33606 | | $90.10 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4811 | Nicole Hemkens | | 4060 Cleveland Avenue Apt 3 W | | | St. Louis | MO | 63110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6678 | Nicole Knapp | | 4307 Pro Am Ave E | | | Bradenton | FL | 34203 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6331 | Nicole Lawi | | 171 East 84th Street | Apartment 15GE | | New York | NY | 10028 | | $84.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5262 | Nicole Lenner | | 36 Great Hills Terrace | | | Short Hills | NJ | 07078 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/19/2017 | 11844 | Nicole M Crisostomo | | 9785 Chamberlain St | | | Ventura | CA | 93004 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1361 | Nicole M. Aalders | | 9315 S. Neva #23 | | | Oak Lawn | IL | 60453 | | $1,606.14 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1375 | Nicole M. Aalders | | 9315 S. Neva #23 | | | Oak Lawn | IL | 60453 | | $1,290.14 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3936 | Nicole Marzano | | 8579 S Dudley St | | | Littleton | CO | 80128 | | $4,494.91 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9704 | Nicole McGinnis | | 447 Sundance Drive | | | Bartlett | IL | 60103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4808 | Nicole Nguyen | | 107 Stone Pine Lane | | | San Ramon | CA | 94583 | | $65.86 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7958 | Nicole Paez | | 11300 Golf Links Rd | | | Oakland | CA | 94605 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 6987 | Nicole Palmucci | | 6 Ohio Street | | | Kingston | NY | 12401 | | $19.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5170 | Nicole Raiola | | 236 Fahy Aveune | | | Staten Island | NY | 10314 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3828 | Nicole Rodriguez | | 366 Reston Circle | | | Romeoville | IL | 60446 | | $1,364.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9149 | Nicole Sandrick | | 11137 East Road, Unit F | | | Palos Hills | IL | 60465 | | $197.90 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9532 | Nicole Stuemke | | 3056 Leighton St. B | | | Anchorage | AK | 99517 | | $5.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6217 | Nicole Vazquez | | 172 Madison Street | | | Wood-Ridge | NJ | 07075 | | $57.31 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9341 | Nicole Vittozzi | | 8 Newhall Court | | | Wakefield | MA | 01880 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2232 | Nicole Wurtele | | 8434 South Everett Way Unit F | | | Littleton | CO | 80128 | | $1,524.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4772 | Nicolette Gott | | 1390 Benson Blvd E | | | Stillwater | MN | 55082 | | $17.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4669 | Nicolette Rees | | 3230 e. Menadota dr. | | | Phoenix | AZ | 85050 | | $16.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10871 | Nicolino LaGreca | | 7 Jefferson Drive | | | Maple Shade | NJ | 08052 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2257 | Nicor Gas Company Night Sports USA LLC Tax ID#46- | Orum And Roth, LLC | 181 West Madison Street, Suite 4600 | | | Chicago | IL | 60459 | | $24,700.64 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/22/2016 | 465 | 3363010 | Night Sports USA LLC | 2721 Westridge Circle | | | Minnetonka | MN | 55305 | | $41,889.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3641 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $25,934,765.41 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3641 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $23,540,740.41 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3658 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $2,992,454.72 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3658 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $346,598.23 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3803 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $25,934,765.41 | 503(b)(9) Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3803 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $23,540,740.41 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3819 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $346,598.23 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3819 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $2,992,454.72 | 503(b)(9) Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3822 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $25,934,765.41 | 503(b)(9) Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3822 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $23,540,740.41 | 503(b)(9) Claim | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3829 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $25,934,765.41 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3829 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $23,540,740.41 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3830 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 3830 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 3831 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $346,598.23 | 503(b)(9) Claim | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3831 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | $2,992,454.72 | 503(b)(9) Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3832 | Nike USA, Inc. | c/o Ava L. Schoen | 1600 Pioneer Tower, 888 SW Fifth Ave. | | | Portland | OR | 97204 | | $346,598.23 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3832 | Nike USA, Inc. | c/o Ava L. Schoen | 1600 Pioneer Tower, 888 SW Fifth Ave. | | | Portland | OR | 97204 | | $2,992,454.72 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3833 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 3833 | Nike USA, Inc. | c/o Ava L. Schoen | Tonkon Torp LLP | 1600 Pioneer Tower | 888 SW Fifth Ave. | Portland | OR | 97204 | | EXPUNGED | 503(b)(9) Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 07/05/2016 | 5065 | Niki Ayers | | 2610 E 37th Plaza | | | Panama City | FL | 32405 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10835 | Niki Perrenoud | | 206 Victoria Ave | | | Farley | IA | 52046 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2693 | Nikitaben Patel | | 19 Reagan Lane | | | Marlborough | MA | 01752 | | $1,740.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9055 | Nikki Fox | | 84 East Connecticut Concourse | | | Jackson | NJ | 08527 | | $36.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4871 | Nikki Huntington | | 3210 Sage Road | | | Fallbrook | CA | 92028 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8595 | Nikolas Roman | | 310 S. 4th St. | | | North Wales | PA | 19454 | | $6.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8595 | Nikolas Roman | | 310 S. 4th St. | | | North Wales | PA | 19454 | | $33.89 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 145 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 | 8615 | Nikolas Roman | | 310 S. 4th St. | | | North Wales | PA | 19454 | | $24.96 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8619 | Nikolas Roman | | 310 S. 4th St. | | | North Wales | PA | 19454 | | $24.96 | Gift Card Claim | A | | 08/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10531 |
| 06/03/2016 | 4215 | Nikwax North America, Inc. | Brian Arrow | 801 NW 42nd Street, #204 | | | Seattle | WA | 98107 | | $70,100.00 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10531 |
| 04/01/2016 | 278 | NILS Inc. | | 3550 Cadillac Ave. | | | Costa Mesa | CA | 92626 | | $28,072.63 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2375 | Nilsa Acosta | | 6950 NW 186 St Apt 404 | | | Hialeah | FL | 33015 | | $801.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5675 | Nima Ahari | | 874 Farnham Ln | | | Wheaton | IL | 60189 | | $32.47 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6636 | Nimit Aggarwal | | 2709 N Hartland Ct. | | | Chicago | IL | 60614 | | $96.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/17/2016 | 11384 | Nina Moriarty | | 64 Larkstone Ct. | | | Danville | CA | 94526 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6723 | Nina Werchowsky | | 923 N Kemp St | | | Burbank | CA | 91505 | | $26.15 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2395 | NINGBO ETDZ HOLDINGS LTD. | JULIAN XU | 7-8F, GALAXY TOWER, NO 35 CHANGZHONG ROAD | | | NINGBO, ZHEJIANG | | 315800 | CHINA | $9,454.62 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6479 | Nishom Brown | | 1580 Xanthia St. | | | Denver | CO | 80220 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4434 | Nite Ize, Inc. | Clint Todd | 5660 Central Avenue | | | Boulder | CO | 80301 | | $151,022.94 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3746 | NJ Advance Media | | 485 Route 1 S, Bldg E Suite 300 | | | Iselin | NJ | 08830-3009 | | $17,316.89 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11159 | NLI Commercial Mortgage Fund, LLC | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | Landlord Claim (Non-Rejection) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3674 | NLI Commercial Mortgage Fund, LLC | c/o Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1538 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $417.82 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1538 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $6,277.84 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/03/2017 | 11888 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $50.00 | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/03/2017 | 11888 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $50.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/12/2017 | 12131 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $6,182.02 | Tax Claim | A | | 05/09/2017 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/12/2017 | 12131 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $209.36 | Tax Claim | A | | 05/09/2017 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3923 | NMMS - Twin Peaks, LLC | Ian S. Landsberg | Landsberg Law, APC | 9300 Wilshire Blvd, Suite 565 | | Beverly Hills | CA | 90212 | | $182,401.75 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5068 | Noah Manasan | Laura Manasan | 3439 Steller Dr | | | San Diego | CA | 92123 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6905 | Noah Smith | | 1542 Crofton Pkwy | | | Crofton | MD | 21114 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10377 | Noah Taye | | 1930 Bronzegate Blvd | | | Silver Spring | MD | 20904 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9061 | Noah Tietje | | 821 East 900 South | | | Salt Lake City | UT | 84105 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4793 | Noah Werner | | 2623 Auralie Dr. | | | Escondido | CA | 92025 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9066 | Noah Wheaton | Angela Robinson Wheaton | 5640 Farmdale Avenue #101 | | | North Hollywood | CA | 91601 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8574 | Noel Hoopii | | 190 Gladys Avenue #D | | | Mountain View | CA | 94043 | | $17.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1657 | Noelle Salemi | | 8313 Inwood Drive | | | Woburn | MA | 01801 | | $568.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3475 | NOLASCO, MORTIMER A | | 552 NORTH 27TH STREET | | | CAMDEN | NJ | 08105 | | $1,024.32 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6527 | Nora Chen | | 13486 Sparren Ave. | | | San Diego | CA | 92129 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/24/2016 | 11571 | Nora OHalloran | | 2322 W. Hunter Court | | | Phoenix | AZ | 85085 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8875 | Nora Palencia | | 2612 W. Grand Avenue, Unit C | | | Alhambra | CA | 91801 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10116 | Noreen Lamb | | 2319 14th St # 12 | | | Santa Monica | CA | 90405 | | $40.08 | Gift Card Claim | A | | 08/04/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4710 | Norfolk City Treasurer | | P.O. Box 3215 | | | Norfolk | VA | 23514 | | $4,809.07 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2579 | NORIEGA, OSCAR R. | | 336 DELANO AVE | | | SAN FRANCISCO | CA | 94112-2526 | | $4,401.06 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 01/16/2017 | 11828 | Norma Castaneda | | P.O. Box 7102 | | | La Quinta | CA | 92248 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2315 | Norma Patricia Ortega | | 1250 SW 12 St | | | Miami | FL | 33135 | | $1,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6805 | Normaleena Grebe | | 15055 Catalina Terrace | | | Council Bluffs | IA | 51503 | | $59.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2312 | Norman Aubry | | 6820 Winterberry Way | | | Eastvale | CA | 92880 | | $7,442.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2312 | Norman Aubry | | 6820 Winterberry Way | | | Eastvale | CA | 92880 | | $4,001.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9717 | Norman Elkman | | 5045 Stagecoach Rd | | | Portage | IN | 46368 | | $11.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8183 | Norman P Brown | | 9539 Whitecedar Court | | | Vienna | VA | 22181 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6464 | Norman Roche | | 2 Mimi Court | | | Northfield | NJ | 08225 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/07/2016 | 11341 | North Anchorage Real Estate Investors LLC | Mario L. Albert, General Counsel | 1556 Parkside Drive | | | Walnut Creek | CA | 94596 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 10/07/2016 | 11341 | North Anchorage Real Estate Investors LLC | Mario L. Albert, General Counsel | 1556 Parkside Drive | | | Walnut Creek | CA | 94596 | | $11,788,731.42 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3499 | North Haven Holdings L.P. | Wayne E. Heller | National Realty & Development Corp. | 3 Manhattanville Road, Suite 202 | | Purchase | NY | 10577 | | $2,934.04 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3499 | North Haven Holdings L.P. | Wayne E. Heller | National Realty & Development Corp. | 3 Manhattanville Road, Suite 202 | | Purchase | NY | 10577 | | $88,023.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8964 | North Haven Holdings L.P. | Wayne E. Heller, Esq. | National Realty & Development Corp. | 3 Manhattanville Road, Suite 202 | | Purchase | NY | 10577 | | $1,355,714.09 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 1231 | North Jersey Media Group, Inc. | Kornblit, Serg Ad Rep. | 1 Garret Mountain Plaza | PO Box 471 | | Woodland Park | NJ | 07424-0471 | | $9,614.40 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1729 | North Marin Water District | | 999 Rush Creek Pl | | | Novato | CA | 94945 | | $102.00 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 139 | North Port Utilities, FL | | 4970 CITY HALL BLVD | | | NORTH PORT | FL | 34286 | | $565.04 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/21/2016 | 145 | Northern Air Corp. | NAC Mechanical & Electrical Services | 1001 Labore Industrial Court | | | Vadnais Heights | MN | 55110 | | $20,904.28 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 88 | Northern Indiana Public Service Company | NIPSCO | 801 E. 86th Ave | | | Merrillville | IN | 46410 | | $9,772.99 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 294 | Northern States Power Co., A Minnesota Corp, d/b/a Xcel Energy | Attn Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | | $24,035.10 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/30/2016 | 11271 | Northlake Associates, LP | Frank J. Perch, III | 1650 Market Street, Suite 1800 | | | Philadelphia | PA | 19103 | | $563,368.32 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/15/2016 | 403 | Northpoint Trading, Inc | | 347 Fifth Ave, Second Floor | | | New York | NY | 10016 | | $3,161.30 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2016 | 247 | NORTHSTAR PRINT LLC | JACKI SUCKOW | 5340 MCEVER ROAD SUITE F | | | FLOWERY BRANCH | GA | 30542 | | $141,780.74 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 05/31/2016 | 3210 | Northstar Print LLC | Jacki Suckow | 5340 McEver Road Suite F | | | Flowery Branch | GA | 30542 | | $66,828.65 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3210 | Northstar Print LLC | Jacki Suckow | 5340 McEver Road Suite F | | | Flowery Branch | GA | 30542 | | $1,068.13 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/12/2016 | 11356 | Nova Sandoval | | 1932 Irving Street | | | San Francisco | CA | 94122 | | $109.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 1004 | NSTAR Electric Company dba Eversource Energy | Honor Heath, Eversource Legal | 107 Selden Street | | | Berlin | CT | 06037 | | $29,808.36 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 1003 | NSTAR Gas Company dba Eversource Energy | Honor Heath, Eversource Legal | 107 Selden Street | | | Berlin | CT | 06037 | | $4,620.45 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8552 | Nupur Sarpal | | 3655 Pruneridge Ave #57 | | | Santa Clara | CA | 95051 | | $81.85 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1537 | NW Natural | Northwest Natural | PO Box 6017 | | | Portland | OR | 97228-6017 | | $2,615.80 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 728 | NWSL Town Center LLC | Kevin S. Neiman, Esq. | Law Offices of Kevin S. Neiman, PC | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | | $296,690.29 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/03/2016 | 11295 | NWSL Town Center LLC | Michael OShaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | | $578,991.60 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 721 | Nyle Schafhauser | | 3240 Michigan Ave | | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2430 | NYLIM Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | $6,611,045.68 | Lender Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2432 | NYLIM Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | $6,611,045.68 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 05/23/2016 | 2433 | NYLIM Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | $6,611,045.68 | Lender Claim | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 05/23/2016 | 2436 | NYLIM Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | UNLIQUIDATED | Lender Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/23/2016 | 2438 | NYLIM Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | | New York | NY | 10010 | | $6,611,045.68 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2792 | Nyoka Keane | | 19032 SW 95 Ave | | | Cutler Bay | FL | 33157 | | $2,910.71 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1512 | O.F. Mossberg & Sons, Inc. | Jon P. Newton | Reid and Riege, P.C. | One Financial Plaza | | Hartford | CT | 06103 | | $205,572.64 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1514 | O.F. Mossberg & Sons, Inc. | Jon P. Newton | Reid and Riege, P.C. | One Financial Plaza | | Hartford | CT | 06103 | | $205,572.64 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4447 | O2Cool, LLC | c/o Jason M. Torf | Horwood Marcus and Berk Chartered | 500 W. Madison St., Suite 3700 | | Chicago | IL | 60661 | | $673,022.88 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3378 | Oakley, Inc. | Brett S. Moore, Esq. | Porzio Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | $350,947.45 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3379 | Oakley, Inc. | Brett S. Moore, Esq. | Porzio Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | $350,947.45 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 4290 | Oakwood Plaza Limited Partnership | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $80,612.72 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10942 | Oakwood Plaza Limited Partnership | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,078,517.95 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2455 | OBERST, ALICIA A | | 34 CARMEL AVE | | | DALY CITY | CA | 94015-4603 | | $4,079.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3024 | Obiekwe Osakwe | | 3021 Terra View Drive | | | Lilburn | GA | 30047 | | $4,378.04 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3778 | Ocala Retail 2015 LLC | c/o James A. Timko, Esq. | Shutts and Bowen LLP | 300 S. Orange Ave., #1000 | | Orlando | FL | 32801 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3778 | Ocala Retail 2015 LLC | c/o James A. Timko, Esq. | Shutts and Bowen LLP | 300 S. Orange Ave., #1000 | | Orlando | FL | 32801 | | $311,645.08 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4297 | Ocean Drive Clevelander, Inc. | Mark A. Levy | 200 E. Las Olas Blvd., Suite 1900 | | | Fort Lauderdale | FL | 33301 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9997 | Ocean Drive Clevelander, Inc. | Mark A. Levy | 200 E. Las Olas Blvd., Suite 1900 | | | Fort Lauderdale | FL | 33301 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/14/2016 | 404 | Oceangate Property, LLC | Daniel P. Stimpert, Esq. | Stimpert & Ford, LLP | 8500 Wilshire Blvd., Ste. 640 | | Beverly Hills | CA | 90211 | | $78,244.60 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/14/2016 | 404 | Oceangate Property, LLC | Daniel P. Stimpert, Esq. | Stimpert & Ford, LLP | 8500 Wilshire Blvd., Ste. 640 | | Beverly Hills | CA | 90211 | | $538.96 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/14/2016 | 405 | Oceangate Property, LLC | Daniel P. Stimpert, Esq. | Stimpert & Ford, LLP | 8500 Wilshire Blvd., Ste. 640 | | Beverly Hills | CA | 90211 | | $61,777.99 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1500 | OConnor, John R | | 4803 Bennington Place East | | | Jefferson | MD | 21755 | | $138.54 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9302 | OCPA Scrip | | 931 W. Philadelphia St. | | | Ontario | CA | 91762 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2485 | Octavio Cardenas | | 17139 Glenhope Dr | | | La Puente | CA | 91744 | | $917.33 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4055 | OCW Retail - Nashua, LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $44,371.34 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4055 | OCW Retail - Nashua, LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $1,479.04 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9484 | OCW Retail - Nashua, LLC | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $904,975.69 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1890 | Ofelia Marcorde | | #6 Ridge Road | | | Congers | NY | 10920 | | $1,363.50 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/14/2016 | 11696 | Office Depot, Inc. | Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Drive, Suite 300 | | | Boca Raton | FL | 33431 | | $2,999,152.26 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/30/2016 | 257 | OfficeMax | | 6600 N Military Trail - S413G | | | Boca Raton | FL | 33496 | | $134,666.44 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 8867 | OFFREDA, MONICA P. | | 98 HERRICK ST | | | EAST RUTHERFORD | NJ | 07073 | | $1,318.47 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 644 | OGDEN PUBLISHING CORP | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | | $4,264.01 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3643 | Ogio International, Inc. | Grant Lippard | 13702 South 200, Suite B12 | | | Draper | UT | 84020 | | $281,835.19 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3647 | Ogio International, Inc. | Grant Lippard | 13702 South 200, Suite B12 | | | Draper | UT | 84020 | | $59,297.92 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2697 | SMOAK AND STEWART PC | OGLETREE DEAKINS NASH | PO BOX 89 | | | COLUMBIA | SC | 29202 | | $44,638.52 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1242 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N Lincoln Blvd Room 217 | | | OKLAHOMA CITY | OK | 73105 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1244 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N Lincoln Blvd Room 217 | | | OKLAHOMA CITY | OK | 73105 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/13/2016 | 1249 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N Lincoln Blvd Room 217 | | | OKLAHOMA CITY | OK | 73105 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2016 | 5877 | Oksana Dumyak | Mykola Dumyak | 810 Densmore Rd | | | Philadelphia | PA | 19116 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3328 | Old Dominion Freight Line, Inc. | Jonathan H. Ervin | Legal Collections | 500 Old Dominion Way | | Thomasville | NC | 27360 | | $11,636.51 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/10/2016 | 12108 | Old Dominion Freight Line, Inc. | Sandra G. M. Selzer | Macelree Harvey, LTD. | 5721 Kennett Pike | | Centreville | DE | 19807 | | $1,981.85 | Executory Contract Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3721 | Old Republic Insurance Company | Attn Margaret M. Anderson | c/o Fox Swibel | 200 West Madison Street, Suite 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED | Insurance Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3731 | Old Republic Insurance Company | Attn Margaret M. Anderson | c/o Fox Swibel | 200 West Madison Street, Suite 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED | Insurance Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3731 | Old Republic Insurance Company | Attn Margaret M. Anderson | c/o Fox Swibel | 200 West Madison Street, Suite 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED | Insurance Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8359 | Oleg Melnichenko | | 1520 Spreckels Street, Apartment #409 | | | Honolulu | HI | 96822 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9878 | Olene Rackard | | 10923 Cimmaron Ct | | | Hampton | GA | 30228 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7384 | Olga Abramova | | 11 Barber St | | | Medway | MA | 02053 | | $47.48 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7384 | Olga Abramova | | 11 Barber St | | | Medway | MA | 02053 | | $0.40 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7103 | Olga Da Cruz | | 7812 Regal Heron Cir Apt 303 | | | Naples | FL | 34104 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6266 | Olgica Hea | | 2633 Towne Oaks Dr. | | | St. Louis | MO | 63129 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6582 | Oliver Baitz | | 2121 Ala Wai Blvd Apt 3104 | | | Honolulu | HI | 96815 | | $52.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7889 | Oliver Spivey | Marcia Spivey | 50 Elm Brook Lane | | | Concord | MA | 01742 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/25/2016 | 11220 | Olivia Stanley | | 416 South Lombard | | | Oak Park | IL | 60302 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/31/2017 | 12003 | Olivier Leguet | | 12344 Olive Boulevard | | | Saint Louis | MO | 63141 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3684 | OLP Greenwood Village, Colorado, Inc. | Attn Dennis Hartin | 60 Cutter Mill Road, Suite 303 | | | Great Neck | NY | 11021 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8769 | OLP Greenwood Village, Colorado, Inc. | Attn Dennis Hartin | 60 Cuttermill Road, Suite 303 | | | Great Neck | NY | 11021 | | $977,856.30 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3597 | Olusegun L. Cole | | 405 Pinebrook Avenue | | | West Hempstead | NY | 11552 | | $5,457.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/10/2016 | 4548 | Olusegun L. Cole | | 405 Pinebrook Avenue | | | West Hempstead | NY | 11552 | | $5,457.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/18/2016 | 119 | Omaha Fixture Manufacturing, Inc. | Omaha Fixture International | 10320 J Street | | | Omaha | NE | 68127 | | $1,216,608.30 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/18/2016 | 120 | Omaha Fixture Manufacturing, Inc. | Omaha Fixture International | 10320 J Street | | | Omaha | NE | 68127 | | $7,557.42 | Trade Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 05/10/2016 | 739 | Omaha Public Power District | | PO Box 3995 | | | Omaha | NE | 68103-0995 | | $3,916.96 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 739 | Omaha Public Power District | | PO Box 3995 | | | Omaha | NE | 68103-0995 | | $4,611.10 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1104 | Omaha World-Herald | Thornburg, Steve VP Marketing | 1314 Douglas Street | Suite 600 | | Omaha | NE | 68102 | | $33,597.18 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1765 | Omar Barron | | 1721 143rd Ave | | | San Leandro | CA | 94578 | | $2,900.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10623 | ONEILL, MICHELE R. | | 8235 DOCTOR CRAIK CT | | | ALEXANDRIA | VA | 22306-3276 | | $1,099.21 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3749 | OneNeck IT Solutions LLC | Attn Matthew E. Linder, Esq. | Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | | $331,717.52 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/19/2017 | 11845 | OneNeck IT Solutions LLC | Attn Matthew E. Linder, Esq. | Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4340 | OPCLK LLC | Kenneth Labenski | 570 Delaware Ave | | | Buffalo | NY | 14202 | | $1,375,389.47 | Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4426 | Openbucks Corp | | 1762 Technology Dr | Suite 115 | | San Jose | CA | 95110 | | $79,404.76 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4207 | Optima Life Japan, Inc. dba Phiten | Hisao Furuhata | 22301 S. Western Ave., Suite 103 | | | Torrance | CA | 90501 | | $641,697.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4212 | Oracle America, Inc. successor in interest to Stellent (Oracle) | Shawn Christianson Esq. | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | $28,887.11 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/21/2016 | 11564 | Oracle America, Inc. Successor in Interest to Stellent, Datavantage, XBR Company and MICROS Systems (Oracle) | Shawn Christianson Esq. | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | $69,435.91 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 02/09/2017 | 11913 | Oracle America, Inc. successor in interest to Stellent, Datavantage, XBR Company and MICROS Systems (Oracle) | Shawn Christianson Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 02/09/2017 | 11914 | Oracle America, Inc. successor in interest to Stellent, Datavantage, XBR Company and MICROS Systems (Oracle) | Shawn Christianson Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4301 | Oracle America, Inc., (Oracle) | Shawn Christianson Esq. | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | $29,709.65 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9479 | Orange City Mills Limited Partnership | c/o Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $639,489.37 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 46 | Orange County Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92701 | | $41,892.56 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/25/2016 | 471 | Orange County Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92701 | | $49,586.14 | Tax Claim | A | | 03/14/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2219 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2241 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2253 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | A | | 05/20/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2275 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2277 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2512 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | UNLIQUIDATED | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3442 | Orben, Harold S. | | 589 Fairmount Ave | | | Chatham | NJ | 07928-1372 | | $877.59 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/01/2016 | 11462 | Orianne Easley | | 1018 Belcor Dr | | | Spring Hill | TN | 37174 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10475 | Orient Overseas Container Line | Attn Lee | c/o Metro Group Maritime | 26 Broadway, Suite 933 | | New York | NY | 10004 | | $18,245.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 796 | Orlando Sentinel Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $35,076.92 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2106 | Orlean Prosper | | 2856 NW 8th PL | | | Fort Lauderdale | FL | 33311 | | $657.00 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9238 | Orly Marley | | 8391 Beverly Blvd. #124 | | | Los Angeles | CA | 90048 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 753 | Oro Valley Town Attorney | | 11000 N La Canada Drive | | | Oro Valley | AZ | 85737 | | $281.95 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2016 | 2788 | Orric Green | | 160 Byington Drive | | | Fayetteville | GA | 30214 | | $980.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/08/2016 | 684 | ORTIZ, HERACLIO | | 26015 CYPRESS ST #41 | | | LOMITA | CA | 90717 | | $3,300.00 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/08/2016 | 684 | ORTIZ, HERACLIO | | 26015 CYPRESS ST #41 | | | LOMITA | CA | 90717 | | $18,000.00 | Employee Claim (Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1792 | Orville H. Iuliucci | | 11656 Camphor Way | | | Seminole | FL | 33772 | | $4,209.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4884 | Oscar Farinas | | 10541 SW 120 Ave | | | Miami | FL | 33186 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10093 | Oscar L. Kennay | | 1500 5th St | | | Glenarden | MD | 20706 | | $25.00 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5055 | Oscar Ospina | | 15025 SW 49th Ln | Unit # B | | Miami | FL | 33185 | | $60.42 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 4961 | Osceola County Tax Collector | | PO Box 422105 | | | Kissimmee | FL | 34742-2105 | | UNLIQUIDATED | Tax Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2860 | OSTEEN, DOUGLAS B. | | 1511 ALDER WAY | | | BRANDON | FL | 33510-2304 | | $1,621.26 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/03/2016 | 11288 | Otha T. Newlin | | 521 Broad Bend Circle | | | Chesapeake | VA | 23320 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1100 | Otter Tail Power Company | | 215 S Cascade St | | | Fergus Falls | MN | 56537 | | $1,474.49 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/06/2017 | 11950 | OUTLAW, ANTHONY I | | 4519 RIVER FRONT LN S-211 | | | TAMPA | FL | 33603 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/17/2016 | 105 | Overseas Publishers Representatives | | 545 Eighth Avenue, Suite 1020 | | | New York | NY | 10018 | | $8,820.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/16/2016 | 1439 | Owens, Seth G. | | 705 Rampart Dr | | | Rock Springs | WY | 82901 | | $3,565.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3876 | OWRF Baybrook LLC | c/o Vanessa P. Moody, Esq., Goulston and Storrs PC | 400 Atlantic Avenue | | | Boston | MA | 02110 | | $51,768.72 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3876 | OWRF Baybrook LLC | c/o Vanessa P. Moody, Esq., Goulston and Storrs PC | 400 Atlantic Avenue | | | Boston | MA | 02110 | | $705,698.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 150 | Ozwest, Inc. | Anne-Marie Johnson | PO Box 847 | | | Portland | OR | 97207 | | $181,175.53 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8711 | P Phillips Connor | | 3750 N Lake Shore Dr #14A | | | Chicago | IL | 60613 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11031 | P.J. Berman | | P.O. Box 354 | | | Bronx | NY | 10463-0354 | | $39.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3874 | PAC Finance 1, LLC | Attn Natalie Edwards | Prologis | 4545 Airport Way | | Denver | CO | 80239 | | $323,758.67 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3889 | PAC Finance 1, LLC | Attn Natalie Edwards | Prologis | 4545 Airport Way | | Denver | CO | 80239 | | $323,758.67 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/04/2016 | 10171 | PAC Finance 1, LLC | Attn Natalie Edwards and Jan Kneisel | c/o Prologis | 4545 Airport Way | | Denver | CO | 80239 | | $3,081,277.68 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1944 | Pacific Bell Telephone Company | c/o AT&T Services, Inc Karen A. Cavagaro- Lead Paralegal | One AT&T Way Room 3A104 | | | Bedminster | NJ | 07921 | | $874.61 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2534 | Pacific Bell Telephone Company | Karen A. Cavagaro - Lead Paralegal | AT&T Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $86.65 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2880 | PACIFIC CARMEL MOUNTAIN HOLDINGS, L.P. | c/o American Assets Trust Management, LLC | 11455 El Camino Real, Suite 200 | | | San Diego | CA | 92130 | | $77,226.02 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3418 | Pacific Gas and Electric Company | Bankruptcy / Bobian | PO Box 8329 | | | Stockton | CA | 95208 | | $184,007.03 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 801 | Pacific Power Group LLC | | 805 Broadway St., Suite 700 | | | Vancouver | WA | 98668 | | $2,518.39 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/09/2016 | 706 | PACIFIC RIM VENTURES | DBA THE PROACTIVE SPORTS GROUP | 1200 SE 2ND AVE | | | CANBY | OR | 97013 | | $22,328.23 | Trade Claim | A | | 05/04/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/30/2016 | 259 | Pacificorp | | PO Box 25308 | | | Salt Lake City | UT | 84125 | | $71,694.50 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 06/06/2016 | 4483 | PAGARAN, SEAN S | | 4505 Callan Blvd | | | Daly City | CA | 94015 | | $2,544.10 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2605 | PAIGE, WILLIAM | | 64 DEPEW STREET | | | DUMONT | NJ | 07628 | | $540.60 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3236 | PALLANCK II, DONALD R. | | 210 RIVER RD | | | WILLINGTON | CT | 06279-1631 | | $5,077.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1580 | Palm Beach County Water Utilities Dept | | P.O. Box 24740 | | | West Palm Beach | FL | 33416-4740 | | $1,339.07 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4586 | Palm Springs Desert Sun - 214991 | Kathleen Hennessey | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $8,431.79 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3412 | Palms Crossing Town Center, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $81,610.70 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3412 | Palms Crossing Town Center, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $155,570.41 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8464 | Palms Crossing Town Center, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $1,032,412.52 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8464 | Palms Crossing Town Center, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $155,570.41 | Landlord Claim (Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 620 | PALOMA MODEL & TALENT INC | | 1500 ROSECRANS AVE | SUITE 500 | | MANHATTAN BEACH | CA | 90266 | | $600.00 | Trade Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/29/2016 | 11604 | Pam Camacho | | 3961 E. Chandler #111233 | | | Phoenix | AZ | 85048 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9732 | Pam Furr | | PO Box 1701 | | | Olney | MD | 20830 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7622 | Pam Sozio | | 66 Lambeth Street | | | Holbrook | NY | 11741 | | $33.34 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8919 | Pam Tellinger | | 1700 Green Oaks Drive | | | Greenwood Village | CO | 80121 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/09/2016 | 11673 | Pamela Barnett | | 18205 76th Ave. W | | | Edmonds | WA | 98026 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 12169 | Pamela Cook | | 4940 E. Hobart Street | | | Mesa | AZ | 85205 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9967 | Pamela Cook | | 5507 College Ave. Apt. 6 | | | Oakland | CA | 94618-1557 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6737 | Pamela Intorcia | | 100 High Point Dr. PH8 | | | Hartsdale | NY | 10530 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9737 | Pamela Jenkins | | 20638 Fairwater Pl | | | Potomac Falls | VA | 20165 | | $17.84 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5211 | Pamela K Ashman | | 25312 Romera Place | | | Lake Forest | CA | 92630 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10414 | PAMELA LIAL | | 4017 STERLING CT | | | MODESTO | CA | 95357 | | $53.68 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2017 | 12050 | Pamela M Bolen | | 2618 31st St Ct SE | | | Puyallup | WA | 98374 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9723 | Pamela Onorato | | 166 Beverly Rd | | | Huntington Sta | NY | 11746 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6073 | Pamela Padilla | | 1116 Jennifer Ln | | | Windsor | CA | 95492-8082 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4883 | Pamela Reimer | | 5955 Meadowlark Lane | | | Prior Lake | MN | 55372 | | $19.97 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6167 | Pamela Reimer | | 5955 Meadowlark Lane | | | Prior Lake | MN | 55372 | | $19.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/26/2016 | 11445 | Pamela Reimer | | 5955 Meadowlark Lane | | | Prior Lake | MN | 55372 | | $20.00 | Gift Card Claim | A | | 07/11/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/14/2018 | 12171 | Pamela S. Cook | | 4940 E. Hobart Street | | | Mesa | AZ | 85205 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6739 | Pamela Wedge | | 7 Oak Ave | | | Hudson | NH | 03051 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5054 | PAMELA WESTFALL | | 6215 Golden Ring Rd | | | Baltimore | MD | 21237 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 149 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1430 | Pancheata Mainning | | 22 Rockwood Ave | | | Massapequa | NY | 11758 | | $1,250.90 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/29/2016 | 3020 | Pancheata Mainning | | 22 Rockwood Ave | | | Massapequa | NY | 11758 | | $1,304.80 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 425 | Pandora Media, Inc. | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | | $54,300.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4446 | Pappas Gateway, L.P. | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $201,928.48 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4444 | Pappas Union City No. 2, L.P. | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $140,351.56 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11146 | Pappas Union City No. 2, L.P. | Ivan M. Gold, Esq. | Three Embarcadero Center, 12th Floor | | | San Francisco | CA | 94111 | | $1,019,883.13 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1535 | Paradigm Health & Wellness, Inc. | | 1189 Jellick Avenue | | | City of Industry | CA | 91748 | | $335.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 691 | PARADISE GOLF LLC | GREGG GAGLIARDI | 8198 WOODLAND CENTER BOULEVARD | | | TAMPA | FL | 33614 | | $1,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10228 | Parama Dutta | | 10650 Culbertson Dr | | | Cupertino | CA | 95014 | | $83.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6872 | Parbat Patel | | 9836 Liberty Ct. | | | Boca Raton | FL | 33434 | | $29.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/15/2016 | 70 | Park & Sun Inc. | Park & Sun Sports | 2150 South Tejon Street | | | Englewood | CO | 80110 | | $71,751.49 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/20/2016 | 4601 | Park City City Attorney | | 445 Marsac Avenue | P.O.Box 1480 | | Park City | UT | 84060 | | $543.32 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 790 | Parker Central Plaza, Ltd. | Micheal W. Bishop | Gray Reed McGraw, P.C. | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | $63,148.83 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9173 | Parker Central Plaza, Ltd. | Micheal W. Bishop | 1601 Elm Street Suite 4600 | | | Dallas | TX | 75201 | | $765,025.08 | Landlord Claim (Rejection) | A | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 8813 | Parker Place Group, LLC | Mark D. Taylor | VLP Law Group | 1629 K Street, NW, Suite 300 | | Washington | DC | 20006 | | $761,779.86 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2439 | PARKER, CHERYL A. | | 253 CARINA DR | | | SANTA ROSA | CA | 95401-5815 | | $1,964.08 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2439 | PARKER, CHERYL A. | | 253 CARINA DR | | | SANTA ROSA | CA | 95401-5815 | | $313.13 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2807 | PARRA, ROXANNE ESPINOZA | | 15862 RANDALL AVE | | | FONTANA | CA | 92335-4445 | | $1,796.49 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2807 | PARRA, ROXANNE ESPINOZA | | 15862 RANDALL AVE | | | FONTANA | CA | 92335-4445 | | $1,507.70 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 986 | Parris Shaw | | 3645 El Camino Dr. | | | San Bernardino | CA | 92404 | | $3,609.83 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1142 | Parris Shaw | | 3645 El Camino Dr. | | | San Bernardino | CA | 92404 | | $3,609.83 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4364 | Partners Group Global Value SICAV | c/o Partners Group Guernsey Limited | Tudor House, Le Bordage | St Peter Port | | Guernsey | | GY1 6BD | United Kingdom | $1,086,370.00 | Senior Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4376 | Partners Group Mezzanine Finance II, L.P. | c/o Partners Group Guernsey Limited | P.O. Box 477 | Tudor House, Le Bordage | St Peter Port | Guernsey | | GY1 1BT | United Kingdom | $4,998,120.00 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4358 | Partners Group Prime Yield S.a r.l. | c/o Partners Group Guernsey Limited | Tudor House, Le Bordage | St Peter Port | | Guernsey | | GY1 6BD | United Kingdom | $6,737,110.00 | Senior Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4239 | Partners Group Private Equity Performance Holding Limited | c/o Partners Group Guernsey Limited | P.O. Box 477 | Tudor House, Le Bordage | St Peter Port | Guernsey | UK | GY1 1BT | United Kingdom | BLANK | Lender Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4351 | Partners Group Private Equity Performance Holding Limited | c/o Partners Group Guernsey Limited | Tudor House, Le Bordage | St Peter Port | | Guernsey | | GY1 6BD | United Kingdom | $3,477,990.00 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10369 | Parviz Partiali | | 370 22nd Street | | | Santa Monica | CA | 90402 | | $70.80 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4656 | Pasadena Independent School District | c/o Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505-2050 | | $11,004.15 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4736 | Pasco Marco | | 1580 Sherbrook Drive | | | Clermont | FL | 34711 | | $32.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2233 | PASCUA, PEGGY | | 3012 THORNHILL DRIVE | | | GRANITE BAY | CA | 95746 | | $1,740.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 12/05/2017 | 12130 | Pat Byrne | | 4525 Atwood Dr | | | Orlando | FL | 32828 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10446 | Pat Garcia | | 7633 85th Drive | | | Woodhaven | NY | 11421 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9579 | Pat Tafuro | | 10 Cat Hollow Rd | | | Bayville | NY | 11709 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1861 | Patria Sanchez | | 18460 NE 20th Ct | | | North Miami Beach | FL | 33179 | | $1,185.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 07/16/2016 | 6891 | Patria Tardio | | 25 James Court | | | Mahopac | NY | 10541 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9259 | Patrice G Scennama | | 660 Curtiswood Drive | | | Key Biscayne | FL | 33149 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6026 | Patricia A. Coyle | | 46 Cypress Lane | | | Cedar Run | NJ | 08092 | | $86.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 5646 | PATRICIA AHMAD | | 29383 QUAIL RUN DRIVE | | | AGOURA HILLS | CA | 91301 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4006 | Patricia Bell | | 14471 Governors Grove | | | Upper Marlboro | MD | 20772 | | $2,801.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4070 | Patricia Bellinger | | 14471 Governors Grove | | | Upper Marlboro | MD | 20772 | | $2,801.80 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6995 | Patricia Berne | | 515 Midvale | | | St. Louis | MO | 63130 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4912 | Patricia Cahalin | | 301 31st Street | | | Lindenhurst | NY | 11757 | | $9.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8666 | Patricia Coates | | 139 Claremont Road | | | Bernardsville | NJ | 07924 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7202 | Patricia Davis | | 393 Scarlet Oak Rd | | | Millersville | MD | 21108 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9657 | Patricia Davis | | 909 SW Grand Reserves Blvd | | | Port St Lucie | FL | 34986 | | $18.04 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5228 | Patricia De Ochoa | | 2634 Meadow Court | | | Hanford | CA | 93230 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/20/2016 | 10485 | Patricia Dixon | | 31465 East Nine Drive | | | Laguna Niguel | CA | 92677 | | $87.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 8967 | Patricia E. Mazzeo | | 5710 NW 60th Street | | | Parkland | FL | 33067 | | $114.15 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9890 | Patricia Flood | | 3 Greenway | Apt 19 | | Manorville | NY | 11949 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9161 | Patricia Greenleaf | | 429 Hartel Avenue | | | Philadelphia | PA | 19111 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/06/2016 | 8336 | Patricia Gunby | | 1406 Redwood Forest Dr | | | Ballwin | MO | 63021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1456 | Patricia Heyman | | 721 Buena Vista #C | | | Alameda | CA | 94501 | | BLANK | Employee Claim (Non-Severance) | | | | | TSA Stores, Inc. | 16-10530 |
| 06/05/2017 | 12060 | Patricia Kay | | 8720 W Bluefield Ave | | | Peoria | AZ | 85382 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6006 | Patricia Komsa | | 109 Seaquot Road | | | Brick | NJ | 08723 | | $10.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3197 | Patricia L. Smith | | 5449 Linden Road | | | Swartz Creek | MI | 48473 | | $2,573.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/11/2016 | 11516 | Patricia Maloney-Horowitz | | 118 Hartshorne Rd | | | Locust | NJ | 07760 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2017 | 11963 | Patricia Martineau | | 5905 Summerhedge Place | | | St Louis | MO | 63128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4893 | Patricia Mastro | | 6822 Bar Harbor Lane | | | Huntington Beach | CA | 92648 | | $91.59 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9108 | Patricia Metriyakool | | 9833 Queen Charlotte Dr | | | Las Vegas | NV | 89145 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2016 | 2318 | Patricia Munoz | | 18254 Ramona Ave. | | | Fontana | CA | 92336 | | $973.41 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2318 | Patricia Munoz | | 18254 Ramona Ave. | | | Fontana | CA | 92336 | | $1,289.81 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4950 | Patricia Olson | | 3626 N. King Hill Dr. | | | North Ogden | UT | 84414 | | $19.50 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9096 | Patricia Rossi | | 5601 West Shore Dr. | | | New Port Richey | FL | 34652 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9124 | Patricia Salas | | 6715 Corbin Ave | | | Las Vegas | NV | 89122 | | $64.86 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6407 | Patricia Santos | | 9458 Cedar Glen Pl | | | Rancho Cucamonga | CA | 91730 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8858 | Patricia Schaeffler | | 139 Harding Ave | | | Los Gatos | CA | 95030 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5778 | Patricia Sturt | | 97 Prusakowski Blvd | | | Parlin | NJ | 08859 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7972 | Patricia Villanueva | | 2413 Greentree Court | | | Antioch | CA | 94509 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9311 | Patricia Winter | | 3220 N 97th Street | | | Milwaukee | WI | 53222 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8013 | Patricia Yen | | 2471 Overview Drive | | | Buffalo Grove | IL | 60089 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4387 | Patrick Benefield Jr | | 12 Belmont Dr | | | St Peters | MO | 63376 | | $981.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/15/2016 | 11701 | Patrick Buhr | | 1925 Pecan St. Unit D | | | Fort Collins | CO | 80526 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6294 | Patrick Carnes | | 95 Rosemary Lane | | | Weymouth | MA | 02190 | | $11.51 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9330 | Patrick Collins | | 105 Dale Drive | | | Oakdale | NY | 11769 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5535 | Patrick Costanzo, Jr. | | 3526 Villero Court | | | Pleasanton | CA | 94566 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3059 | Patrick Courteau | | 4832 101st Pl NE | | | Marysville | WA | 98270 | | $228.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/16/2016 | 10269 | Patrick Frucci | | 2481 Birch Street | | | White Bear Lk | MN | 55110 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/25/2016 | 11437 | Patrick H. Connor | | 7840 E. 130th Ave | | | Anchorage | AK | 99516 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3659 | Patrick Hanks | | 7459 Manfre St | | | Las Vegas | NV | 89148 | | $185.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7623 | Patrick Hewlett | | 12710 Galleon Cir. | | | Anchorage | AK | 99515 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1556 | Patrick I. Milligan | | PO Box 3391 | | | Alpine | WY | 83128 | | $1,834.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6030 | Patrick J. Berry | | 46 Hillside Lane | | | Syosset | NY | 11791 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2095 | Patrick Keefe | | 4237 O Street | | | Philadelphia | PA | 19124 | | $496.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4361 | Patrick Koreck | | 10 Chevy Chase Road | | | Sicklerville | NJ | 08081 | | $4,686.10 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7172 | Patrick Laval | | 286 Alameda De La Loma | | | Novato | CA | 94949 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8218 | Patrick Lencioni | | 1623 Devonwood Drive | | | Rochester Hills | MI | 48306 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/29/2016 | 521 | Patrick M Baker | | 64 Federal St | | | Agawam | MA | 01001 | | $23,622.28 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5463 | Patrick Maloney | | 827 Oakbrook Ln | | | St. Louis | MO | 63132 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5668 | Patrick McHale | Emilia Grace McHale | 732 W. Palomino Dr. | | | Chandler | AZ | 85225 | | $5.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1052 | Patrick Moyle | | 1365 West 11th Street | | | Reno | NV | 89503 | | $2,672.89 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9264 | Patrick Mullins | Stacey Mullins | 35 Padden Road | | | Franklin | MA | 02038 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3237 | Patrick Nelson | | 7509 W. Keeney | | | Niles | IL | 60714 | | $749.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2680 | Patrick Trainor | | 75 Foster Rd | | | Tewksbury | MA | 08176 | | $378.84 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8063 | Patrick W. Reed | | 53 Povershon Rd | | | Nutley | NJ | 07110 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/04/2017 | 12059 | Patrick Walsh | | 31 Maryann Road | | | Oak Ridge | NJ | 07438 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2073 | Patrick Wilson | | 4916 Heatherdale Lane | | | Carmichael | CA | 95608 | | $6,683.04 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2077 | Patrick Wilson | | 4916 Heatherdale Lane | | | Carmichael | CA | 95608 | | $6,683.04 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2117 | Patrick Wilson | | 4916 Heatherdale Lane | | | Carmichael | CA | 95608 | | $6,472.72 | Severance | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4824 | Patrizio Di Sarro | | 610 Donato Circle | | | Scotch Plains | NJ | 07076 | | $37.49 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8039 | Patti Melfi | Ralph Melfi | 208 Ravenwood Road | | | Exton | PA | 19341 | | $93.24 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/24/2016 | 10611 | Patti Pawlowski | | 709 Pennock Circle | | | Crown Point | IN | 46307 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7424 | Patty Johnson | | 794 South 8th Ave SE | | | Tumwater | WA | 98512 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9045 | Patty Rode | | 7120 S Villanova Dr | | | St Louis | MO | 63123 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/01/2016 | 11276 | Patty Schultz | | 988 Lands End Drive | | | Saint Charles | MO | 63304 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/16/2017 | 11832 | Paul Baker | | 208N Springmeadow Dr | | | Holbrook | NY | 11741 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1736 | Paul Boe | | 3531 S. Logan Street, Unit D125 | | | Englewood | CO | 80113 | | $6,143.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6053 | Paul Breitenbach | | 48 Charter Oak Drive | | | Wilton | CT | 06897 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8117 | Paul Brettner | | 405 Chesterfield Ln | | | Vernon Hills | IL | 60061 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2229 | Paul Caselline | | 1417 Wendy Ct. | | | Spring Hill | FL | 34607 | | $2,308.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6510 | Paul Clancy | | 1573 Victoria Way | | | Winter Garden | FL | 34787 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9678 | Paul Connelly | | 25 Cornell Dr | | | Hazlet | NJ | 07730 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/03/2017 | 11774 | Paul Corey | | 1223 Glenburnie Ln | | | Dresher | PA | 19025 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1766 | Paul D Leasure | | 6685 Terry Court | | | Arvada | CO | 80007 | | $5,471.39 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8035 | Paul D. Cannon | | 12 Coffey Ave | PO Box 149 | | Narragansett | RI | 02882-0149 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9742 | Paul DErrico | | 2 Williamsburgh Way | | | Montvale | NJ | 07645 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6829 | Paul Dragich | | 2726 Rodeo Dr NE | | | Blaine | MN | 55449 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5062 | Paul Fetteroff | | 1 Barclay Court | | | Medford | NJ | 08055 | | $21.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5818 | Paul Gadd | | 1386 South 300 East | | | Kaysville | UT | 84037 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9467 | Paul Ganvik | | 327 Parkview Road | | | Glenview | IL | 60025 | | $11.71 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8274 | Paul H. Mark | | 3342 East Manoa Road | | | Honolulu | HI | 96822 | | $5.23 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3034 | Paul Holley | | 1281 Sunburst Drive | | | Beaumont | CA | 92223 | | $1,420.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8167 | Paul Holley | | 1281 Sunburst Drive | | | Beaumont | CA | 92223 | | $460.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/17/2017 | 12076 | Paul Holley | | 1281 Sunburst Drive | | | Beaumont | CA | 92223 | | $3,972.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7110 | Paul J Ahllen | | 112 Park Avenue | | | St. Louis | MO | 63122 | | $65.15 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2016 | 1806 | Paul James | | 428 South 88th Street West | | | Billings | MT | 59106 | | $4,641.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6063 | Paul Johnson | | 21517 Marjorie Ave | | | Torrance | CA | 90503 | | $61.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8815 | Paul Joseph Akre | | 2501 Cherrywood Rd. | | | Minnetonka | MN | 55305 | | $43.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5839 | Paul K Kometani | | 888 Kapiolani Blvd #1708 | | | Honolulu | HI | 96813 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8261 | Paul K. Osborn | | 744 College Avenue | | | Menlo Park | CA | 94025 | | $52.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6605 | Paul Katz | | 5740 Longmont Lane | | | Houston | TX | 77057 | | $47.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6799 | Paul Katz | | 5740 Longmont Lane | | | Houston | TX | 77057 | | $47.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8107 | Paul Kent | | 11249 Otsego St., Apt. 6 | | | North Hollywood | CA | 91601 | | $22.79 | Customer Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3897 | Paul Klays | | 6182 W. Chennault Ave | | | Fresno | CA | 93722 | | $4,674.79 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3897 | Paul Klays | | 6182 W. Chennault Ave | | | Fresno | CA | 93722 | | $12,672.41 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/28/2016 | 10655 | Paul Lane | | 475 Conservation Dr | | | Weston | FL | 33327 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1341 | Paul Laughton | | 2065 SE 44th Ave 105 | | | Hillsboro | OR | 97123 | | $621.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 615 | Paul M. Metzger | Paul Metzger | 1600 Daphne St | | | Broomfield | CO | 80020 | | $2,859.92 | Employee Claim (Non-Severance) | A | | 03/02/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5145 | Paul Makarucha | | 1134 Sussex Tpke | | | Randolph | NJ | 07869 | | $17.71 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3916 | Paul McCall | | 11402 Highbridge Ct | | | Houston | TX | 77065 | | $2,946.72 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4763 | Paul Moyer | | 1112 Linden Hollow Lane | | | Orefield | PA | 18069 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8067 | Paul Myre | | 25702 La Cima | | | Laguna Niguel | CA | 92677 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4108 | Paul Oppenhuis | | 25252 Faraday Road | | | Manhattan | IL | 60442 | | $2,478.64 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8264 | Paul Osborn | | 744 College Avenue | | | Menlo Park | CA | 94025 | | $52.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9042 | Paul Painter | | 535 Millbridge Rd. | | | Clementon | NJ | 08021 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9745 | Paul Picciano | | 1 Castle Hill Rd | | | Windham | NH | 03087 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7833 | Paul Podios | | 60 Canteburg Rd | | | Fort Montgomery | NY | 10922 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8172 | Paul Prudente | | 14 Dunes Lane | | | Port Washington | NY | 11050 | | $64.60 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1154 | Paul Rementer | | 8716 Redwing Avenue | | | Littleton | CO | 80126 | | $802.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 641 | Paul Ricci | | 6001 S Oak Way | | | Littleton | CO | 80127 | | $2,030.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9739 | Paul Rubeo | | 2690 Deer Track Ct | | | Mohegan Lake | NY | 10547 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2132 | Paul Scheller | | 200 S. Dock Ave | | | Maryville | IL | 62062 | | $5,291.35 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4841 | Paul Taylor | | 1910 North Peckham Street | | | Wichita | KS | 67230 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9711 | Paul Thyberg | | 8 Cypress Rd | | | Suffern | NY | 10901 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2017 | 12031 | Paul V. Di Stefano | | 7694 Fallen Timber Dr | | | Myrtle Beach | SC | 29588 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6507 | Paul W. Weiss Sr. | Dianne Weiss | 27 Maple Way | | | Boylston | MA | 01505 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7830 | Paul Walker | | 4759 Oakhurst Ridge Rd | | | Clarkston | MI | 48348 | | $51.16 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8136 | Paul Wheeler | | 8090 Pinebrook Cir | | | Anchorage | AK | 99507-3278 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7261 | Paul Womersley | | 9 Kenwood Street | | | North Billerica | MA | 01862 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5302 | Paul Woods | | 7025 Vrain St | | | Westminster | CO | 80030 | | $33.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2854 | Paula Bagwell | | 1311 N 208 Street | | | Elkhorn | NE | 68022 | | $2,230.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9705 | Paula Calderon | | 9449 SW 41st CT | | | Miami | FL | 33156 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7727 | Paula Callahan | | 5695 Preminger Dr | | | Colorado Springs | CO | 80911 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/28/2016 | 11448 | Paula Caruso | | 164 Claflin St. | | | Belmont | MA | 02478 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2641 | Paula Chavez | | 11241 Anabel Ave | | | Whittier | CA | 90604 | | $1,327.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2641 | Paula Chavez | | 11241 Anabel Ave | | | Whittier | CA | 90604 | | $574.16 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1803 | Paula D Beyer | Paula Beyer | 9491 W Elmhurst Dr | | | Littleton, | CO | 80128 | | $4,595.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9872 | Paula DiGiorgio Austin | | 8205 Cypress Lake Dr | | | Sarasota | FL | 34243 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1092 | Paula Hoffman | | 10350 Dover St. #K11 | | | Westminster | CO | 80021 | | $516.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10253 | Paula Kunsman | | 20 Southeast 7 St | | | Pompano Beach | FL | 33060 | | $14.28 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10357 | Paula Leighton | | 8722 Bayside Rd | | | Chesapeake Beach | MD | 20732 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6465 | Paula Rapp | | 3978 Powell Rd | | | Chester Springs | PA | 19425 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1383 | Paula S. Lucas | | 9407 Ingalls Street | | | Westminster | CO | 80031 | | $547.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10075 | Paula Steinker | | 723 Ash Street | | | Bowling Green | OH | 43402 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2549 | Paula Weeks | | 7393 S. Sourdough Dr. | | | Morrison | CO | 80465 | | $1,960.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6085 | Paula Zwolenik | | 19 Clarryan St | | | Tamaqua | PA | 18252 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6710 | Paulette Foerster | | 588 West Monroe | | | Kirkwood | MO | 63122 | | $10.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7501 | Paulette Zeiter De Saade | | 240 Crandon Blvd, Ste 275 | | | Key Biscayne | FL | 33149 | | $67.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8512 | Paulina Dejworek | | 404 E. Kensington Rd., Unit B | | | Mount Prospect | IL | 60056 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 4985 | Paulina Gicqueau | | 848 Pagoda Tree Ct. | | | Sunnyvale | CA | 94086 | UNLIQUIDATED | | Gift Card Claim | | | 07/05/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7917 | Paulina Ruiz | | 840 S. Mancos Place | | | Anaheim | CA | 92806 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4719 | Pauline Girgis | | 53 Bortons Road | | | Medford | NJ | 08055 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 598 | PAUU, ALISON | | 1652 PLACER DRIVE | | | CONCORD | CA | 94521 | BLANK | | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/06/2016 | 636 | Pawan Dahiya | | 106 Assembly Dr | Unit 106 | | Mooresville | NC | 28117 | | $1,640.28 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8909 | Payal Shah | | 238 Snowberry Way | | | West Chester | PA | 19380 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3169 | PAYNE, MARCUS T. | | 3069 LITTLE MT DRIVE | | | SAN BERNARDINO | CA | 92405 | | $2,359.25 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10214 | PayPal/Angelina Thomas | Angelina Thomas | 7106 Capistrano Ave | | | West Hills | CA | 91307 | | $43.57 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9460 | PB IL Oreo, LLC | Joseph M. Geisel | 120 S. LaSalle St., Floor 4 | | | Chicago | IL | 60603 | | $1,506,150.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 221 | PBLX Corp. | | 1505 N. Harmony Cir | | | Anaheim | CA | 92807 | | $121,203.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1095 | PBLX Corp. | | 1505 N. Harmony Cir | | | Anaheim | CA | 92807 | | $121,203.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1107 | PBLX Corp. | | 1505 N. Harmony Cir | | | Anaheim | CA | 92807 | | $121,203.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/08/2016 | 337 | PBLX dba Pure Body Logix | | 1505 N. Harmony Circle | | | Anaheim | CA | 92807 | | $118,530.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3590 | PC Connection Sales Corporation | Steven E. Grill, Esq. | Devine, Millmet and Branch, P.A. | 111 Amherst Street | | Manchester | NH | 03101 | | $22,296.06 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3590 | PC Connection Sales Corporation | Steven E. Grill, Esq. | Devine, Millmet and Branch, P.A. | 111 Amherst Street | | Manchester | NH | 03101 | | $1,891.82 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3752 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $101,858.10 | Guarantee Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3755 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $101,858.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3767 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $101,858.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 06/02/2016 | 3770 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | EXPUNGED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 08/01/2016 | 9908 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $1,143,194.61 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9909 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $1,143,194.61 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 08/01/2016 | 9920 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $1,143,194.61 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 08/01/2016 | 10132 | PDC Fringe II, LLC | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $1,143,194.61 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3586 | Peacock, Jeffery L. | | 655 Crossing Street | | | Grand Junction | CO | 81505 | | $10,577.47 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1258 | PEACOCK, JEFFREY L. | | 655 CROSSING ST | | | GRAND JUNCTION | CO | 81505-7031 | | $10,577.47 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4367 | Pearl Holding Limited | c/o Partners Group Guernsey Limited | PO Box 477 | Tudor House, Le Bordage | St Peter Port | Guernsey | UK | GY1 1BT | United Kingdom | $3,477,990.00 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 5046 | Pearland Town Center Limited Partnership | c/o Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $10.70 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 5046 | Pearland Town Center Limited Partnership | c/o Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $852,585.41 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4373 | Pearland Town Center Limited Partnership by CBL & Associates Management, Inc., as managing agent | Attn Gary L. Roddy | CBL & Associates Properties, Inc. | 2030 Hamilton Place Blvd., CBL Center, Suite 500 | | Chattanooga | TN | 37421 | | $86,027.34 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4373 | Pearland Town Center Limited Partnership by CBL & Associates Management, Inc., as managing agent | Attn Gary L. Roddy | CBL & Associates Properties, Inc. | 2030 Hamilton Place Blvd., CBL Center, Suite 500 | | Chattanooga | TN | 37421 | | $61,843.23 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2756 | PEARLES, RICHARD R. | | 131 HUGHES PLACE | | | ALBERTSON | NY | 11507 | | $2,284.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3688 | PECHE, JUAN C. | | 134 LINDA WAY APT A | | | UPLAND | CA | 91786-6213 | | $1,373.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3688 | PECHE, JUAN C. | | 134 LINDA WAY APT A | | | UPLAND | CA | 91786-6213 | | $2,118.57 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/28/2016 | 499 | PECO Energy Company | c/o Merrick Friel | 2301 Market Street, S23-1 | | | Philadelphia | PA | 19103 | | $13,991.35 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6565 | Pedro Velasquez | | 1351 N.E. Miami Gardens Dr. Apt. 623E | | | Miami | FL | 33179 | | $139.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5843 | Peg Fetter | | 4058 Magnolia Place | | | St. Louis | MO | 63310 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9970 | Pegah Roshan | | 1500 Laurel Hill Rd | | | Vienna | VA | 22182 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8458 | Peggy Kong | | 2044 Impressionist Way | | | El Dorado Hills | CA | 95762 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4892 | Pele Chu | | 203 Lakeshire Drive | | | Daly City | CA | 94015 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4115 | Pelican Investments #4 LLC | c/o Milan Capital Management, Inc. | 888 S. Disneyland Drive, Suite 101 | | | Anaheim | CA | 92802 | | $7,764.82 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4347 | PELSOTA LLC | KENNETH LABENSKI | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | | $8,776.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2817 | PELZ, KIRSTEN M. | | 251 N GRAIN | | | CLEARWATER | KS | 67026-9401 | | $1,680.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8630 | Penelope Shiroma | | 4477-A Puu Panini Avenue | | | Honolulu | HI | 96816 | | $65.79 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/07/2016 | 5 | Penfield Consulting, LLC | Penfield Consulting | 782 Smith Ave. | | | Birmingham | MI | 48009 | | $88,322.55 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7302 | Penny Nichols | | 277 Samantha Way | | | Windsor | CA | 95492 | | $19.59 | Gift Card Claim | | | | General Unsecured | TSA VD, Inc. | 16-10529 |
| 02/17/2018 | 12152 | PENNY, MATTHEW | | 5350 NUGGET ROAD | | | FAIR OAKS | CA | 95628 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 02/17/2018 | 12151 | PENNY, MATTHEW T. | | 5350 NUGGET RD | | | FAIROAKS | CA | 95628 | | $15,151.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3158 | Penolla Figir | | 2141 Algaroba St. #7A | | | Honolulu | HI | 96826 | | $1,369.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2687 | Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | | $684.28 | Executory Contract Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2988 | NORTH SHORE GAS CO. | PEOPLES GAS LIGHT & COKE CO. | PEOPLES GAS LIGHT & COKE CO. 200 E Randolph Dr | | | Chicago | IL | 60601 | | $7,035.36 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/08/2016 | 13 | PEPCO | | P.O. Box 97204 | | | Washington | DC | 20090 | | $9,602.30 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 607 | PEPPERDINES MARKING PRODUCTS | DEAN FALLANDER | 790 UMATILLA ST | | | DENVER | CO | 80204 | | $1,156.30 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6352 | Percy J. Magallanes Levano | | 133 NE 141st Ave | | | Portland | OR | 97230 | | $95.86 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1671 | PERCY, ERICK | | 10044 SW 49TH PLACE | | | COOPER CITY | FL | 33328 | | $3,150.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3071 | PEREZ, MARIA | | 641 N AMADOR AVE | | | ONTARIO | CA | 91764 | | $4,608.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4480 | PEREZ, WILMA P | | 9178 REDWOOD AVE | | | FONTANA | CA | 92335-4238 | | $1,570.05 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4480 | PEREZ, WILMA P | | 9178 REDWOOD AVE | | | FONTANA | CA | 92335-4238 | | $1,090.23 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3959 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3959 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3967 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Trade Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3967 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Trade Claim | | | | Secured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3969 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3969 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3970 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3970 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Trade Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3971 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3971 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4176 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $494,957.41 | Consignment Claim | | | | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 06/03/2016 | 4176 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | $1,466,335.37 | Consignment Claim | | | | Secured | TSA Ponce, Inc. | 16-10532 |
| 06/03/2016 | 4177 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | EXPUNGED | Consignment Claim | | | | Secured | TSA Caribe, Inc. | 16-10533 |
| 06/03/2016 | 4177 | Performance Apparel Corp. | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | | EXPUNGED | Consignment Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 06/02/2016 | 4028 | Performance Lacrosse Group Inc. d/b/a/ Cascade and Maverik | c/o Samuel E. Gasowski | 7855 Haskell Avenue, Suite 200 | | | Van Nuys | CA | 91406 | | $149,340.83 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4420 | Performance Lacrosse Group Inc. d/b/a/ Cascade and Maverik | c/o Samuel E. Gasowski | 7855 Haskell Avenue, Suite 200 | | | Van Nuys | CA | 91406 | | $305,697.36 | Trade Claim | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4537 | Perla Hernandez | Michael E Moreno | 874 Strey Ln | Apt 560 | | Houston | TX | 77024 | | $2,007.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10151 | PERMIT PLACE | SONJA CARLSON | 13400 RIVERSIDE DR. #202 | | | SHERMAN OAKS | CA | 91423 | | $3,812.04 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 908 | Perry Prue | | 1521 8th St NE | | | Naples | FL | 34120 | | $2,976.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2114 | Perry Savy | | 105 Farrwood Ave. #12 | | | North Andover | MA | 01845 | | $662.23 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 5094 | Persephone Fang | | 15130 Brookhurst Street Apt 233 | | | Westminster | CA | 92683 | | $1,892.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/28/2016 | 11249 | Pete Rettinger | | 21432 Coral Rock Lane | | | Wildomar | CA | 92595 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4906 | Peter Ballew | | 14179 Seagate Dr | | | San Leandro | CA | 94577 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 976 | Peter Benash | | 33911 Golden Crown Way | | | Yucaipa | CA | 92399 | | $1,985.45 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6791 | Peter Bernthal | | 4317 N. Kenneth Ave. | | | Chicago | IL | 60641 | | $50.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1760 | Peter Bryan | | 11110 Tomichi Road | | | Franktown | CO | 80116 | | $1,761.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/01/2016 | 11623 | Peter C. Sinatra | | 10 Treetop Way | | | Kentfield | CA | 94904 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/25/2016 | 11573 | Peter Campanella | | 82 Vedder Avenue | | | Staten Island | NY | 10302 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4354 | Peter Cartmel | | 753 N Pittburg St | | | Kennewick | WA | 99336 | | $2,173.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7166 | Peter Federowicz | | 6001 Montrose Road | Suite 600 | | Rockville | MD | 20852 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3623 | Peter Gomez | | 42 Greensboro Road | | | Dedham | MA | 02026 | | $625.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4889 | Peter Gortner | | 1426 176th Pl NE | | | Bellevue | WA | 98008 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/16/2016 | 11539 | Peter Herting | | 175 Connetquot Dr | | | Oakdale | NY | 11769 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 7999 | Peter Higbee | | 8 Bayview Drive | | | Absecon | NJ | 08201 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4899 | Peter Huang | | 5703 Hazel Loop SE | | | Auburn | WA | 98092 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/26/2016 | 11233 | Peter Isaac | | 1633 Florence | | | Evanston | IL | 60201 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8139 | Peter J Heinemann | | 4902 Halison St | | | Torrance | CA | 90503 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9729 | Peter J Marrano. | | 251. S. US. HGY One Suite 4 | | | Jupiter | FL | 33477 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 9995 | Peter J Trombetta | | 28 Rolling Hill Dr | | | Morristown | NJ | 07960 | | $66.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6043 | Peter Krinke | | 57 Yorkshire Terr | | | Washingtonville | NY | 10992 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6726 | Peter Linardo | | 22 Pheasant Hill Lane | | | Cranston | RI | 02921 | | $61.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8030 | PETER NATALE | | 23458 SERENE MEADOW DR S | | | BOCA RATON | FL | 33428 | | $28.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8537 | Peter Novak | | 63 Thompson Road | | | Berlin | CT | 06037 | | $999.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8642 | Peter Ong | | 4932 Havilland Drive | | | Mount Dora | FL | 32757 | | $36.71 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5826 | Peter Papson | | 214 Beech St. | | | Cranford | NJ | 07016 | | $26.01 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7350 | Peter Paul Cheirino | | 2425 Niki Jo Ln | | | West Palm Beach | FL | 33410 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5661 | Peter Rapone | | 4391 Sunset Cay Circle | | | Boynton Beach | FL | 33436 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6470 | Peter Robbins | | 4359 Fitzwilliam St | | | Dublin | CA | 94568 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8367 | Peter Schillinger | Jennifer Prendiville | 8717 N. 55th Place | | | Paradise Valley | AZ | 85253 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7986 | Peter Shannon | | 428 W Deming Place Apt 1W | | | Chicago | IL | 60614 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9676 | Peter Sonnenreich | | 7532 Royal Dominion Drive | | | Bethesda | MD | 20817 | | $19.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9228 | Peter Tabone | | 6322 Edendale Street | | | Carlsbad | CA | 92009 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7976 | Peter Villanueva | | 102 Lauraton St | | | Lake Bluff | IL | 60044 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9139 | Peter W. Waite | | 10 Madsen Rd. | | | West Hartford | CT | 06110 | | $67.42 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5719 | Peter Yoo | | 635 Leclaire Ave | | | Wilmette | IL | 60091 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5000 | Peter Zubiaurre | | 607 Beech Street | | | Township of Washington | NJ | 07676 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5029 | Peter Zubiaurre | | 607 Beech Street | | | Township of Washington | NJ | 07676 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4201 | PETERSON, MICHAEL | | 9135 WASHINGTON ST NE | | | BLAINE | MN | 55434 | | $729.34 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1088 | PFEIFFER, CHARLEY | | 630 VIA PARAISO CIRCLE | | | CORONA | CA | 92882 | | $10,015.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1331 | PHAN, PHIL | | 72 LAKEMONT DR | | | DALY CITY | CA | 94015-3040 | | $6,793.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8178 | Phil Barber | | 1401 S Kickapoo | | | Springfield | MO | 65804 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7809 | Phil Han | | 1250 S Beverly Glen Blvd, Apt 112 | | | Los Angeles | CA | 90024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1981 | Phil Horner | | 1208 Thomas Lane #2 | | | Renton | WA | 98055 | | $780.15 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3330 | Philadelphia Eagles, LLC Philadelphia Media Network | Vincent Indelicato | Proskauer Rose LLP | 11 Times Square | | New York | NY | 10036-8299 | | UNLIQUIDATED | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 73 | (Newspapers) LLC | Morris & Adelman, P.C. | P.O. Box 2235 | | | Bala Cynwyd | PA | 19004 | | $27,786.19 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3446 | Philip Boydston | Lennox Industries, Inc. | 2100 Lake Park Boulevard | | | Richardson | TX | 75080 | | $498,889.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10074 | Philip Costa | | 2 Traux Lane | | | Foxboro | MA | 02035 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 539 | Philip E Hamilton | | 2295 Zang Street | | | Golden | CO | 80401 | | $938.41 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2016 | 7178 | Philip Hall | | 2121 Peralta St, Suite 130 | | | Oakland | CA | 94607 | | $65.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6811 | Philip J Batato | | 6205 Shoreline Dr. #1303 | | | St. Petersburg | FL | 33708 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6509 | Philp N Kimble | | 3 Green Lane | | | Aston | PA | 19014 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1128 | Philip Quadra | Victor Aranas | PO Box 4276 | | | Kailua Kona | HI | 96745 | | $1,510.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1130 | Philip Quadra | | PO Box 4276 | | | Kailua Kona | HI | 96745 | | $1,510.38 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2355 | Philip S Goodwin | | 135 Portland Avenue Unit 904 | | | Old Orchard Beach | ME | 04064 | | $893.04 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6894 | Philip Stevens | | 7 Eagle Nest Road | | | Newton | NJ | 07860 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10830 | Philipp Ludwig | | 10120 SW 92nd Avenue | | | Miami | FL | 33176 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5919 | Phillip A. Fife | | 4134 Country Club Drive | | | Lakewood | CA | 90712 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5919 | Phillip A. Fife | | 4134 Country Club Drive | | | Lakewood | CA | 90712 | | $16.44 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8356 | Phillip Arroyo | | 16632 Carousel Lane | | | Huntington Beach | CA | 92649 | | $430.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5764 | Phillip Barker | | 3520 N Lake Shore Drive Apt 9E | | | Chicago | IL | 60657 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6539 | Phillip J. Carr | | 14202 North 14th Street | | | Phoenix | AZ | 85022 | | $71.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4657 | Phillip L. Merrill | | 11454 Villa Road | | | Spring Hill | FL | 34609 | | $1,414.98 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/20/2016 | 11143 | Philomena Donaldson | | 505 Fairfax Lane | | | Herndon | VA | 20170 | | $54.95 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2794 | PHOENIX ENERGY TECHNOLOGIES | | 165 TECHNOLOGY DRIVE, SUITE 150 | | | IRVINE | CA | 92618 | | $29,815.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 785 | Phoenix Waterbury LLC f/k/a WTBY-Bank Associates, L.P. | c/o Phoenix Realty Management, LLC | Mr. Michael Panek | 464 Heritage Road, Suite F | | Southbury | CT | 06488 | | $348,852.98 | Employee Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10735 | Phoenix Waterbury, LLC | c/o Michael Panek | 464 Heritage Road, Suite F | | | Southbury | CT | 06488 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 09/19/2016 | 11055 | Phuong Do | | 3708 Redding Street | | | Oakland | CA | 94619 | | $109.74 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6401 | Phyllis Kirkemo | | 251 Bathurst Rd | | | Riverside | CA | 92506 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2024 | PICKLE-BALL | | 1144 NORTHWEST 52ND ST | | | SEATTLE | WA | 98107 | | $132,143.28 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8393 | Piedad Bilyk | Bilyk | 414 Greenbrier Avenue | | | Celebration | FL | 34747 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/15/2016 | 54 | Pierce County Budget and Finance | Attn Allen Richardson | 615 S 9th St | Ste 100 | | Tacoma | WA | 98405 | | $9,411.29 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 55 | Pierce County Budget and Finance | Attn Allen Richardson | 615 S 9th St | Ste 100 | | Tacoma | WA | 98405 | | $15,239.46 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 56 | Pierce County Budget and Finance | Attn Allen Richardson | 615 S 9th St | Ste 100 | | Tacoma | WA | 98405 | | $6,274.19 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 57 | Pierce County Budget and Finance | Attn Allen Richardson | 615 S 9th St | Ste 100 | | Tacoma | WA | 98405 | | $10,159.64 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9763 | Pieree Dion | | 3198 Dali Apt 201 | | | Laval | Quebec | H7E 0G9 | Canada | $50.87 | Gift Card Claim | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 07/25/2016 | 8513 | Pierre L. Bruzzi | | 67 Walter Avenue | | | Hicksville | NY | 11801 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2137 | Pierre, Evan | | 2019 Oakhurst Way | | | Riviera Beach | FL | 33404 | | $3,193.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1119 | Pike Park Associates LLLP and Henry Realty, Inc. | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | | | Baltimore | MD | 21209 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1121 | Pike Park Associates LLLP and Henry Realty, Inc. | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | | | Baltimore | MD | 21209 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 07/19/2016 | 7412 | Pike Park Associates LLLP and Henry Realty, Inc. | Attn Scott Cherry | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | | Baltimore | MD | 21209 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7416 | Pike Park Associates LLLP and Henry Realty, Inc. | Attn Scott Cherry | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | | Baltimore | MD | 21209 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 05/24/2016 | 2622 | PIMENTEL, EDWARD J | | 1 Gerhardt Road #55 | | | LAKE HOPATCONG | NJ | 07849-2220 | | $2,955.60 | Employee Claim (Severance) | | | | Priority | TSA WD, Inc. | 16-10530 |
| 03/28/2016 | 223 | PINAL COUNTY TREASURER | | PO BOX 729 | | | FLORENCE | AZ | 85132 | | $5,484.47 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 993 | Pinal County Treasurer | | POB 729 | | | Florence | AZ | 85132 | | $5,484.47 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 04/18/2017 | 12022 | Pine Ridge Villas of Shelby | Joann Liccardello | 4200 W. Utica Rd | | | Shelby Twp | MI | 48317 | | $100.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/20/2016 | 455 | Pinellas County Tax Collector | Attn Robin Ferguson, CFCA, Tax Manager | PO Box 6340 | | | Clearwater | FL | 33758-6340 | | $18,484.40 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4195 | Pinnacle Sports Equipment Inc. | Thomas M. Verrengia | 3801 Victory Blvd. | | | Staten Island | NY | 10314 | | $419,396.35 | Trade Claim | | | | Admin Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4195 | Pinnacle Sports Equipment Inc. | Thomas M. Verrengia | 3801 Victory Blvd. | | | Staten Island | NY | 10314 | | $6,448.00 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4222 | Pinnacle Sports Equipment Inc. | Thomas M. Verrengia | 3801 Victory Blvd. | | | Staten Island | NY | 10314 | | $419,396.35 | Trade Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4222 | Pinnacle Sports Equipment Inc. | Thomas M. Verrengia | 3801 Victory Blvd. | | | Staten Island | NY | 10314 | | $6,448.00 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2017 | 12079 | Pitney Bowes Global Financial Services LLC | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | Shelton | CT | 06484 | | $28,941.20 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 4302 | PK II Frontier Village SC LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $108,555.62 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 09/12/2016 | 10940 | PK II Frontier Village SC LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $687,659.97 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA WD, Inc. | 16-10530 |
| 06/01/2016 | 4300 | PKKRC Pompano Beach, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $153,853.68 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 08/31/2016 | 10741 | PKKRC Pompano Beach, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA WD, Inc. | 16-10530 |
| 06/01/2016 | 4298 | PL Roseville LP | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $77,309.97 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 06/01/2016 | 4296 | PL Wayne, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $218,838.11 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 07/27/2016 | 9183 | PL Wayne, LLC | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,382,519.59 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA WD, Inc. | 16-10530 |
| 08/22/2016 | 10455 | PLACER COUNTY TAX COLLECTOR | | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | | $7,752.94 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10530 |
| 03/25/2016 | 189 | Planalytics, Inc. | | 920 Cassatt Rd, Ste. 300 | | | Berwyn | PA | 19312 | | $28,000.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3681 | Planalytics, Inc. | Lawrence J. Kotler, Esq. | c/o Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103 | | $30,709.68 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3703 | Planalytics, Inc. | Lawrence J. Kotler, Esq. | c/o Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103 | | $109,290.32 | Executory Contract Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3708 | Planalytics, Inc. | Lawrence J. Kotler, Esq. | c/o Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103 | | $28,000.00 | Executory Contract Claim | A | | 03/25/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3495 | PLANO MOLDING CO | | 431 EAST SOUTH ST. | REV 8/20/04 CH (NO RETURNS) | | PLANO | IL | 60545 | | $13,937.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/31/2016 | 266 | Players Sport & Social Group | | 1708 N Ashland | | | Chicago | IL | 60622 | | $12,820.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9471 | Plaza Carolina Mall, LP | c/o Simon Property Group LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $4,371,392.54 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3760 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $167,442.08 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 155 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3764 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $167,442.08 | Guarantee Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3774 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $167,442.08 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 08/01/2016 | 9915 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $4,027,270.69 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9916 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 West Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $4,027,270.69 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 08/01/2016 | 9994 | Plaza Las Americas, Inc. | c/o James H. Rollins | 1180 W. Peachtree St., Suite 1800 | | | Atlanta | GA | 30309 | | $4,027,270.69 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1520 | Poarch III, Raymond A. | | 6403 Vrain St | | | Arvada | CO | 80003-6543 | | $4,030.68 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3152 | POINTER, SANDRA | | 2806 NE 94TH ST | | | VANCOUVER | WA | 98665 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 655 | POLAR ELECTRO INC. | DOUGLAS WALERSTEIN | 1111 MARCUS AVE., SUITE M15 | SUITE M15 | | LAKE SUCCESS | NY | 11042 | | $1,158.85 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 655 | POLAR ELECTRO INC. | DOUGLAS WALERSTEIN | 1111 MARCUS AVE., SUITE M15 | SUITE M15 | | LAKE SUCCESS | NY | 11042 | | $306,620.78 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7116 | Polly Wolff | | 13216 E. Mountain View Rd. | | | Scottsdale | AZ | 85259 | | $158.72 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4106 | Commercial Offshore Polygroup Limited - Macau | Attn Stephen Roach | c/o Troutman Sanders | 600 Peachtree St. NE Suite 5200 | | Atlanta | GA | 30308 | | $67,631.88 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4106 | Commercial Offshore Polygroup Limited - Macau | Attn Stephen Roach | c/o Troutman Sanders | 600 Peachtree St. NE Suite 5200 | | Atlanta | GA | 30308 | | $42,631.14 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 917 | Commercial Offshore Polygroup Limited (Macau | Troutman Sanders LLP c/o Stephen Roach | 600 Peachtree St. | | | Atlanta | GA | 30308 | | $42,631.14 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 917 | Commercial Offshore Polygroup Limited (Macau | Troutman Sanders LLP c/o Stephen Roach | 600 Peachtree St. | | | Atlanta | GA | 30308 | | $67,631.88 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4094 | Commercial Offshore Polygroup Limited, Macau | Attn Stephen Roach | 600 Peachtree St. NE | Suite 5200 | | Atlanta | GA | 30308 | | $42,631.14 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4094 | Commercial Offshore | Attn Stephen Roach | c/o Troutman Sanders | 600 Peachtree St. NE | Suite 5200 | Atlanta | GA | 30308 | | $67,631.88 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 3121 | Pool-Slinky Inc | | 4280 S Haggerty | | | Canton | MI | 48188 | | $145,841.48 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/12/2016 | 10241 | Poorum Gujral | | 4019 Eastwood Village Lane | | | Carmichael | CA | 95608 | | $76.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1533 | Porter, Arthur M. | | 1500 Canyon Dr | | | Fullerton | CA | 92833-1701 | | $39,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1105 | Portland General Electric (PGA) | | 7895 SW Mohawk St./ ERC | | | Tualatin | OR | 97062 | | $25,018.54 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 108 | Telegram Portland Press Herald/Maine Sunday | c/o Szabo Associates, Inc. | 3355 Lenox Road NE | Suite 945 | | Atlanta | GA | 30326 | | $5,840.23 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/04/2016 | 3 | Portland Product Werks, LLC | | 1200 NW Naito Parkway Ste 490 | | | Portland | OR | 97209 | | $139,613.24 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1536 | Post-Bulletin Company LLC | | 18 1st Ave SE | PO Box 6118 | | Rochester | MN | 55903 | | $7,167.13 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/25/2016 | 473 | Potomac Edison | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | $1,462.23 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 230 | Poughkeepsie Journal 189119 | Kathleen Hennessey | Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $153.95 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/04/2016 | 292 | Power Balance Technologies Inc | | 1341 Descanso Drive | | | La Canada | CA | 91011 | | $3,992.66 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6224 | Prachark Pumpuang | | 12412 Truesdale St. | | | Sun Valley | CA | 91352 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7957 | Pradeep Shah | | 1317 Knollview Dr | | | Milpitas | CA | 95035 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 624 | Prahlad Kumar Kannojoo | | 9921 Aftonwood St | | | Highlands Ranch | CO | 80126 | | $7,432.11 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1407 | Prahlad Kumar Kannojoo | | 9921 Aftonwood St | | | Highlands Ranch | CO | 80126 | | $7,432.11 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1826 | Prairie Mountain Publishing LL | | 2500 55th Street, Suite 210 | | | Boulder | CO | 80301 | | $22,968.53 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1826 | Prairie Mountain Publishing LL | | 2500 55th Street, Suite 210 | | | Boulder | CO | 80301 | | $1,133.15 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8116 | Prasad Reddy Yate | | 403 Feldspar Ct | | | Warrington | PA | 18976 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10173 | Prathima Adusumilli | | 11833 NW 79th CT | | | Parkland | FL | 33076 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10202 | Prathima Adusumilli | | 11833 NW 79th CT | | | Parkland | FL | 33076 | | $21.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3327 | PRECISION SHOOTING EQUIPMENT, INC | PRECISION SHOOTING EQUIPMENT | PO BOX 5487 | | | TUCSON | AZ | 85703 | | $13,158.52 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6608 | Preston Lerner | | 334 N. Myers | | | Burbank | CA | 91506 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 805 | Preston Park Partners LTD | Micheal W. Bishop | Gray Reed McGraw, P.C. | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | $71,389.07 | Rejection | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9170 | Preston Park Partners, Ltd. | Micheal W. Bishop | 1601 Elm Street Suite 4600 | | | Dallas | TX | 75201 | | $777,860.15 | Landlord Claim (Rejection) | A | | 05/10/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3806 | Preston S. Green | | 243 Warnerbrook Dr. | | | Warwick | RI | 02889 | | $1,982.88 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2468 | PREZIOSO, THOMAS V | | 2 NAVAJO AVENUE | | | LAKE HIAWATHA | NJ | 07034 | | $1,793.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 737 | PRIME TIME TOYS LLC | | 200 WANAQUE AVE | SUITE 101R | | POMPTON LAKES | NJ | 07442 | | $386.40 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 737 | PRIME TIME TOYS LLC | | 200 WANAQUE AVE | SUITE 101R | | POMPTON LAKES | NJ | 07442 | | $3,564.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4375 | Primo Venture #1, L.P. | John Lunstroth, Esq. | Pagel, Davis and Hill, P.C. | 1415 Louisiana St., 22nd Floor | | Houston | TX | 77002 | | $84,794.00 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 203 | Prince Georges County, Maryland | Meyers, Rodbell, and Rosenbaum, P.C. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $5,647.65 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 204 | Prince Georges County, Maryland | Meyers, Rodbell, and Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $4,474.35 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/28/2016 | 4632 | Prince Georges County, Maryland | Meyers, Rodbell, and Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $4,727.56 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/28/2016 | 4633 | Prince Georges County, Maryland | Meyers, Rodbell, and Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $29,264.04 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/28/2016 | 4634 | Prince Georges County, Maryland | Meyers, Rodbell, and Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $5,778.53 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 12/13/2016 | 11690 | Prince Georges County, Maryland | Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $28,281.17 | Tax Claim | A | | 06/28/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 12/13/2016 | 11691 | Prince Georges County, Maryland | Meyers Rodbell and Rosenbaum PA | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | $5,154.76 | Tax Claim | A | | 06/28/2016 | Secured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2016 | 11692 | Prince Georges County, Maryland | Meyers Rodbell and Rosenbaum PA | 6801 Kenilworth Ave., Ste. 400 | | | Riverdale Park | MD | 20737 | | $6,192.27 | Tax Claim | A | | 06/28/2016 | Secured | TSA Stores, Inc. | 16-10527 |
| 06/02/2016 | 3722 | Prince Kuhio Plaza, LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $71,684.13 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10240 | PRINCE KUHIO PLAZA, LLC | C/O GGP LIMITED PARTNERSHIP | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | | $67,203.87 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10280 | Prince Kuhio Plaza, LLC | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $871,684.17 | Landlord Claim (Non-Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1579 | PRINCE WILLIAM COUNTY | | PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | | $4,707.64 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2127 | Princess Simpson | | 1773 NW 55th Avenue Apt #3 | | | Lauderhill | FL | 33313 | | $595.98 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 71 | Princeton Tectonics | | PO Box 8057 | | | Trenton | NJ | 08650 | | $58,512.02 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3704 | Principal Life Insurance Company | c/o Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street Suite 1500 | | Newark | NJ | 07102 | | W/D | Landlord Claim (Non-Rejection) | | | | Admin Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3704 | Principal Life Insurance Company | c/o Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street Suite 1500 | | Newark | NJ | 07102 | | W/D | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3716 | Principal Life Insurance Company | c/o Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street Suite 1500 | | Newark | NJ | 07102 | | W/D | Landlord Claim (Non-Rejection) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3716 | Principal Life Insurance Company | c/o Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street Suite 1500 | | Newark | NJ | 07102 | | W/D | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10035 | Principal Life Insurance Company | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10035 | Principal Life Insurance Company | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11156 | Principal Life Insurance Company | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | 503(b)(9) Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11156 | Principal Life Insurance Company | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11156 | Principal Life Insurance Company | Attn Jeffrey Bernstein, Esq. | c/o McElroy, Deutsch, Mulvaney and Carpenter, LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | | W/D | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6326 | Priscilla D Garcia | | 7230 East Fm 1462 | | | Rosharon | TX | 77583 | | $32.79 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/29/2016 | 11255 | Priscilla Ward | | 38 Salem Street, Unit B | | | Reading | MA | 01867 | | $48.75 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9754 | Priya Brijmohan | | 10135 75th St | | | Ozone Park | NY | 11417 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4849 | Priya Huskins | | 545 Trinidad Lane | | | Foster City | CA | 94404 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8462 | Priyank Patwa | | 2A Morton Street | | | Bloomfield | NJ | 07083 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/07/2016 | 4518 | PRO DRIVERS | | GEORGIA INC | | | ATLANTA | GA | 30368-2409 | | $382.48 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4417 | Pro Performance Sports, LLC | c/o Jason Dickey, Controller | 2081 Faraday Ave. | | | Carlsbad | CA | 92008 | | $1,467,921.51 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 840 | ProActive Sports Group | ProActive Sports | 1200 SE 2nd Ave | | | Canby | OR | 97013 | | $22,328.23 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2665 | PRODUCT ARCHITECTS | | 4601 NAUTILUS CT SOUTH | | | BOULDER | CO | 80301 | | $6,074.29 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4041 | Professional Golfball Services, Ltd. d/b/a PG Professional Golf | Jeff Carruth | 11 Greenway Plaza Suite 1400 | | | Houston, | TX | 77046 | | $1,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4041 | Professional Golfball Services, Ltd. d/b/a PG Professional Golf | Jeff Carruth | 11 Greenway Plaza Suite 1400 | | | Houston, | TX | 77046 | | $281,130.77 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 911 | Pro-Lite Sports LLC | Neil Friedenberg | PO Box 204 | | | Port Washington | WI | 53074 | | $14,112.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3851 | Promenade Modesto, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $9,598.72 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3851 | Promenade Modesto, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $67,783.27 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10429 | Promenade Modesto, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $67,915.18 | Landlord Claim (Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10429 | Promenade Modesto, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $786,751.72 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/17/2017 | 11836 | Promenade Modesto, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $28,160.62 | Landlord Claim (Rejection) | A | 08/19/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2730 | PROMOLLO, GUSTAVE M | | 77 MAYFAIR DRIVE | | | WEST ORANGE | NJ | 07052 | | $1,923.62 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1925 | Provident, Inc | Maggie Bauer | 2650 Olive Street | | | St. Louis | MO | 63103 | | $500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3868 | PRU/Desert Crossing I, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $37,884.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3868 | PRU/Desert Crossing I, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $79,900.47 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10424 | PRU/Desert Crossing I, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $80,055.79 | Landlord Claim (Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10424 | PRU/Desert Crossing I, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $1,087,369.59 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/18/2016 | 117 | PS191, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100 Ste.360 | | | East Windsor | NJ | 08520 | | $207,732.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/31/2016 | 263 | PSE&G | Attn Bankruptcy | PO Box 490 | | | Cranford | NJ | 07016 | | $52,011.67 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2402 | PTR BALER AND COMPACTOR CO | | 2207 E. ONTARIO STREET | | | PHILADELPHIA | PA | 19134 | | $15,770.70 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/15/2016 | 4580 | USA, LLC | | PTX PERFORMANCE PRODUCTS 18 TECHNOLOGY DRIVE, SUITE 210 | | | IRVINE | CA | 92618 | | $765,596.10 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/06/2016 | 320 | Carolina dba PSNC Energy | SCANA Services, Inc. | Public Service Company of North 220 Operation Way, Mail Code C222 | | | Cayce | SC | 29033 | | $336.77 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/14/2016 | 402 | Energy | c/o Kimbra Seawright | Public Service of Colorado dba Xcel 4701 Parkside Dr | | | Amarillo | TX | 79109 | | $191,590.66 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 391 | Eversource | | Public Service of New Hampshire dba PO Box 2899 | | | Hartford | CT | 06101 | | $21,839.59 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3973 | Public Storage | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble, et al. | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | | $185,399.16 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10166 | Public Storage | Ivan M. Gold, Esq. | c/o Allen Matkins Leck Gamble Mallory Natsis LLP | Three Embarcadero Center, 12th FL | | San Francisco | CA | 94111-4074 | | $1,726,723.90 | Landlord Claim (Rejection) | A | 06/02/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2725 | Public Utility District No. 1 of Benton County, Washington, Benton PUD | Terri Cole | 2721 West 10th Avenue | | | Kennewick | WA | 99336 | | $5,113.02 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1574 | PUEBLO COUNTY TREASURER | | 215 WEST 10TH ST ROOM 110 | | | PUEBLO | CO | 81003-2935 | | $8,302.85 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 157 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2016 | 4604 | Puerto Rico Electric Power | Maria T. Gorbea - Bankruptcy Office | Prepa PO Box 364267 | | | San Juan | PR | 00936 | | $37,518.67 | Utility Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-16533 |
| 06/14/2016 | 4569 | Puerto Rico Telephone Company dba | P.R. Telephone dba Claro Francisco Silva, Esq | PO Box 360998 | | | San Juan | PR | 00936-0998 | | $297.11 | Union Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-16533 |
| 05/27/2016 | 2916 | Puma North America Inc | | 10 Lyberty Way | | | Westford | MA | 01886 | | $3,108.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 07/29/2016 | 9531 | Puneet Srivastva | | 16220 NE 12th Ct, Apt. C36 | | | Bellevue | WA | 98008 | | $42.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-16527 |
| 08/02/2016 | 9778 | Puneh Karbin | | 1495 N. Clybourn Ave. | Unit E | | Chicago | IL | 60610 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 05/31/2016 | 3230 | PUNZI-FIGUEROA, ANGELA | | 10950 SW 41ST TER | | | MIAMI | FL | 33165-4706 | | $169.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 03/23/2016 | 181 | PURE FIX CYCLES LLC | MICHAEL FISHMAN | 713 N VICTORY BLVD | | | BURBANK | CA | 91502 | | $94,375.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 09/30/2016 | 11266 | Purna Tjahjana | | 1030 Evelyn Ave | | | Albany | CA | 94706 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-16531 |
| 05/17/2016 | 1597 | PVH CORP | Warnaco Swimwear | ATT SANTIAGO SOTO MAILSTOP 43 | 1001 FRONTIER AVE | | BRIDGEWATER | NJ | 08807 | | $778,198.44 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 07/03/2016 | 4823 | Qi Jing | | 171 Llewellyn Ave | | | Campbell | CA | 95008 | | $32.61 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/21/2016 | 7861 | Qingqing Yang | | 1401 NE Merman Dr, Apt 908 | | | Pullman | WA | 99163 | | $68.99 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-16527 |
| 07/05/2016 | 5056 | Qiqun Zhang | | 983 Amarillo Avenue | | | Palo Alto | CA | 94303 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-16531 |
| 05/06/2016 | 670 | QS Wholesale, Inc. | John Ewing | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | | $4,051.56 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 06/01/2016 | 3343 | Quad/Graphics, Inc. | Pat Rydzik - Director Global Credit | N61W23044 Harrys Way | | | Sussex | WI | 53089-3995 | | $14,201.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 06/03/2016 | 4409 | Quaker Sales & Distribution, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | | $171,136.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 05/10/2016 | 799 | Quality Image Publishing Inc. | | 8537 Corbin Drive | | | Anchorage | AK | 99507 | | $1,225.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 07/20/2016 | 7714 | Quan Huynh | | 2 Cayuga Drive | | | Peekskill | NY | 10566 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 07/27/2016 | 9240 | Quan Nguyen | | 4096 E Comstock Dr | | | Gilbert | AZ | 85296 | | $134.69 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-16531 |
| 04/06/2016 | 322 | Questar Gas Company | Bankruptcy/DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110 | | $17,299.62 | Utility Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 04/07/2016 | 379 | Questar Gas Company | Bankruptcy/DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110 | | $17,299.62 | Utility Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 04/26/2016 | 480 | Questar Gas Company | Bankruptcy/DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110 | | $17,969.20 | Utility Claim | A | | 03/30/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 05/27/2016 | 2922 | Quijada, Antonio | | 1104 E Robidoux St | | | Wilmington | CA | 90744-2737 | | $4,578.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 08/01/2016 | 9665 | Quinder French | | 43634 Skye Rd | | | Fremont | CA | 94539 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 05/23/2016 | 2501 | Quinton Alston | | 105 Wilder Way | | | Williamson | GA | 30292 | | $599.79 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 07/14/2016 | 6554 | Quynh Nguyen | | 66 Rome Drive | | | Braintree | MA | 02184 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/11/2016 | 6024 | Quynh Vu | | 1872 Forest Ct | | | Milpitas | CA | 95035 | | $65.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 03/21/2016 | 143 | Qwest Corporation dba Centurylink QC | Centurylink Communications, LLC - Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202 | | $3,037.95 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 03/16/2016 | 76 | R&J Material Handling | | 200 N. Smith Ave. | | | Corona | CA | 92880 | | $2,285.17 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/13/2016 | 6381 | R. A. Andert | | 1833 Hollow Tree Ct. | | | Chesterfield | MO | 63017-5441 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 08/23/2016 | 10400 | R. Steven D'Amico | | 112 Englert Ave | | | Syracuse | NY | 13208 | | $13.41 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 06/02/2016 | 3670 | R.K. Middletown Village, LLC, a Rhode Island limited liability company | Attn Kenneth J. Smoller, Esq. | c/o RK Centers | 50 Cabot Street, Suite 200 | | Needham | MA | 02494 | | $26,708.52 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 11/22/2017 | 12124 | R.P. (a Minor Child) (Sonia Puente, Parent, 6324 Lansing Ave., Riverside, CA 92509) | John S. Buzas, Esq. | Gabriel & Assoc. | 801 Pacific Avenue | | Long Beach | CA | 90813 | | $50,000.00 | Litigation Claim | | | | Secured | TSA WD, Inc. | 16-16529 |
| 05/23/2016 | 2413 | R.R. Donnelley & Sons Company | | 4101 Winfield Rd. | | | Warrenville | IL | 60555 | | $81,363.27 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-16529 |
| 05/27/2016 | 2915 | R.V.S. Retail LP | c/o Christopher V. Hawkins | Sullivan Hill Lewin Rez Engel, APLC | 550 West C Street, Suite 1500 | | San Diego | CA | 92101 | | $102,273.92 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 06/15/2016 | 4579 | R.V.S. Retail LP | c/o Christopher V. Hawkins | Sullivan Hill Lewin Rez Engel, APLC | 550 West C Street, Suite 1500 | | San Diego | CA | 92101 | | $102,273.92 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 03/23/2017 | 11979 | Rachael McKinney | | 4221 Corona Way | | | Sacramento | CA | 95864 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/09/2016 | 5748 | Rachael Morris | | 599 Bedford Street | | | Concord | MA | 01742 | | $49.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/21/2016 | 7797 | Rachael Reprogle | | 2720 La Canada Court | | | Cameron Park | CA | 95682 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/09/2016 | 5768 | Rachel Agans | | 1708 E Lacona Ave | | | Des Moines | IA | 50320 | | $42.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/29/2016 | 8151 | Rachel Barrar | | 93 Lukens Mill Drive | | | Coatesville | PA | 19329 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/29/2016 | 9457 | Rachel Broadus | | 4420 S 4th Ave | | | Everett | WA | 98203 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/27/2016 | 9132 | Rachel Cohen | | 49 Darlington Road | | | Deal | NJ | 11223 | | $22.08 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-16527 |
| 07/16/2016 | 6973 | Rachel Damelin | | 2025 Freedom Ln | | | Falls Church | VA | 22043 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 05/16/2016 | 1396 | Rachel DeForge | | 9 Ox Point Dr | | | Kittery | ME | 03904 | | $371.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 09/26/2016 | 11223 | Rachel Fein | | 11 Margaret Dr. | | | Pine Brook | NJ | 07058 | | $38.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/07/2016 | 5543 | Rachel Kelley | | 233 N Deere Park Dr E | | | Highland Park | IL | 60035 | | $85.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 05/25/2016 | 2719 | Rachel Lamirande | | 8236 Morgan Rd | | | Clay | NY | 13041 | | $2,704.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-16527 |
| 07/08/2016 | 5684 | Rachel Lasek | | 130 West Hill Circle | | | Sebastopol | CA | 95472 | | $28.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 05/19/2016 | 2112 | Rachel Lindau | | 335 Hidden Creek Drive | | | Colorado Springs | CO | 80906 | | $1,026.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 08/24/2016 | 10558 | Rachel Okrrine | | 31 Fordyce Lane | | | St. Louis | MO | 63124 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/25/2016 | 8654 | Rachel Ross | | 1890 Via Robles Drive | | | Coalinga | CA | 93210 | | $25.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 05/23/2016 | 2556 | Rachelle Dyess | | 7405 Charmant Dr #2116 | | | San Diego | CA | 92122 | | $5,150.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-16530 |
| 07/12/2016 | 6219 | Rachelle Lopez | | 16386 Fox Hollow Way | | | Chino Hills | CA | 91709 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 07/22/2016 | 8862 | Rachelle Roth | | 17800 Black Stallion Way | | | Germantown | MD | 20874 | | $10.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/18/2016 | 7181 | Rachelle Sharrer | | 320 Walnut St | | | Falls Church | VA | 22046 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/18/2016 | 7193 | Rachelle Sharrer | | 320 Walnut St | | | Falls Church | VA | 22046 | | $38.50 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/22/2016 | 8064 | Rachelle Smith | | 16976 Columbia Drive | | | Castro Valley | CA | 94552 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/22/2016 | 8137 | Rade Dukleski | | 10760 Green Place | | | Crown Point | IN | 46307 | | $195.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/26/2016 | 8941 | Radelle Hernandez | | 13451 Downing Lane | | | San Diego | CA | 92131 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-16531 |
| 07/23/2016 | 8196 | Radha Khaitan | Ruchir Khaitan | 13045 Crabapple Lake Dr | | | Roswell | GA | 30076 | | $22.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-16531 |
| 07/12/2016 | 6263 | Radhika Chirai | | 49 Melrose Drive | | | Livingston | NJ | 07039 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-16527 |
| 06/02/2016 | 3872 | Radial, Inc. Radial, Inc. (f/k/a eBay Enterprise, Inc. f/k/a GSI Commerce Solutions, | Katie Hitchens, Senior Counsel | 935 First Avenue | | | King of Prussia | PA | 19406 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-16530 |
| 06/02/2016 | 3820 | Inc.) | Katie Hitchens, Senior Counsel | 935 First Avenue | | | King of Prussia | PA | 19406 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 07/25/2016 | 8736 | Radu Berbec | | 142 Enclave Cir, Unit A | | | Bolingbrook | IL | 60440 | | $184.44 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |
| 07/11/2016 | 5035 | Rae Goldstein | | 7807 Martino Circle | | | Naples | FL | 34112 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-16529 |
| 11/02/2016 | 11470 | Raelyn J Salcedo | | 20870 Millbrook Street | | | Riverside | CA | 92508 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-16527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1280 | Rafael Javier | | 1 Manchester Place Apt #1H | | | Newark | NJ | 07104 | | $732.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6103 | Rafael Munoz | | 140 Tufts Drive | | | Manchester | CT | 06042 | | $14.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/02/2017 | 11765 | Rafal Kaczmarek | | 19 Bedford Rd | | | Somerset | NJ | 08873 | | $27.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9793 | Ragia Nooro | | 13121 Plum Lake Circe | | | Clermont | FL | 34715 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10408 | Rahel Elisabeth Ringger | Rahel Ringger | 1029 LaClair Avenue | | | Pittsburgh | PA | 15218 | | $15.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4490 | Rahila Kausar | | 14 Linden Avenue | | | Spring Valley | NY | 10977 | | $681.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8972 | Rainbow Investment Co. | Dennis J. Wickham, Esq. | Seltzer Caplan McMahon Vitek | 750 B Street, Suite 2100 | | San Diego | CA | 92101 | | $944,082.46 | Landlord Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/20/2017 | 12122 | Rainbow Investment Co. | Dennis J Wickham, Esq. | Seltzer Caplan McMahon Vitek, A Law Corporation | 2100 Symphony Towers | | San Diego | CA | 92101 | | $145,963.90 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5806 | Raisa Barnes | | 1003 W Outbound Pl | | | Tampa | FL | 33612 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/31/2016 | 10751 | Raj Basra | Chas Basra | 12422 Raleigh Ct. | | | Porter Ranch | CA | 91326 | | $132.59 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/31/2016 | 10751 | Raj Basra | Chas Basra | 12422 Raleigh Ct. | | | Porter Ranch | CA | 91326 | | $139.52 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 04/29/2016 | 524 | Raj Manufacturing, LLC | Richard Jaques | 2692 Dow Ave | | | Tustin | CA | 92780 | | $18,243.79 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5897 | Rajath Kumar S Hegde | | 1900 Scott Blvd Apt 23 | | | Santa Clara | CA | 95050 | | $87.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3693 | Rajesh Gokul Nayak | | 7423 South Nucla Street | | | Aurora | CO | 80016 | | $4,214.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5801 | Rajesh Mandot | | 955 Browning Lane | | | Rocklin | CA | 95765 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1684 | RAJKOWSKI, BRIDGETT | | 339 GROVE ST. | | | EAST RUTHERFORD | NJ | 07073 | | $2,335.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/28/2016 | 10658 | Rajkumar Polkam | | 12628 Torrey Bluff Drive, Apt #325 | | | San Diego | CA | 92130 | | $55.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1409 | Ralph Askins II | | 3392 Yellow Spring South | | | Laurel | MD | 20724 | | $1,972.80 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1725 | Ralph Askins II | | 3392 Yellow Spring South | | | Laurel | MD | 20724 | | $1,972.80 | Employee Claim (Non-Severance) | A | | 06/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8315 | Ralph Coffin | Kelly Coffin | 660 Tamaron Dr | | | Grand Junction | CO | 81506 | | $80.93 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10347 | Ralph DeAcetis | | 3 Nowers Rd | | | Lexington | MA | 02420 | | $29.75 | Gift Card Claim | | | | General Unsecured | TSA WD. Inc. | 16-10529 |
| 07/25/2016 | 8505 | Ralph Fayad | | 10 Earl Stokes Circle | | | Woburn | MA | 01801 | | $30.21 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/26/2017 | 12030 | Ralph Hoag | | 389 Mockingbird Cir | | | Santa Rosa | CA | 95409-6219 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2158 | Ralph Horowitz Trustee of the Horowitz Family Trust, Horowitz Holdings, LLC, Libaw Family LP, Asset Acquisitions, LLC | | 11911 San Vicente Blvd., Suite 310 | | | Los Angeles | CA | 90049 | | $2,775.00 | Landlord Claim (Non-Rejection) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2158 | Ralph Horowitz Trustee of the Horowitz Family Trust, Horowitz Holdings, LLC, Libaw Family LP, Asset Acquisitions, LLC | | 11911 San Vicente Blvd., Suite 310 | | | Los Angeles | CA | 90049 | | $140,631.55 | Landlord Claim (Rejection) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1223 | Ralph Horowitz Trustee of the Horowitz Holdings LLC. Libaw Family L.P. | | 11911 San Vicente Blvd Ste 310 | | | Los Angeles | CA | 90049 | | $2,775.00 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1223 | Ralph Horowitz Trustee of the Horowitz Holdings LLC. Libaw Family L.P. | | 11911 San Vicente Blvd Ste 310 | | | Los Angeles | CA | 90049 | | $74,311.94 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10065 | Ralph Macri | | 64 Croton Pl | | | Paramus | NJ | 07652 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5556 | Ralph Woekel | | 150 Hale St | | | Newburyport | MA | 01950 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/14/2016 | 11006 | Ramco Delafield II, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $721,437.11 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 11006 | Ramco Delafield II, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $133.12 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11167 | Ramco Delafield II, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $404,415.11 | Landlord Claim (Rejection) | A | | 09/14/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11167 | Ramco Delafield II, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $133.12 | Landlord Claim (Rejection) | A | | 09/14/2016 | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10158 | Ramco-Gershenson Properties, L.P. | David M. Blau, Esq. | 151 S. Old Woodward Ave, Ste. 200 | | | Birmingham | MI | 48009 | | $40,193.02 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10158 | Ramco-Gershenson Properties, L.P. | David M. Blau, Esq. | 151 S. Old Woodward Ave, Ste. 200 | | | Birmingham | MI | 48009 | | $464,039.49 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 11003 | Ramco-Gershenson Properties, LP | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $780,035.47 | Reclamation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9671 | Ramesh Volety | | 16 N Pond Ter | | | North Attleboro | MA | 02760 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9672 | Ramesh Volety | | 16 N Pond Ter | | | North Attleboro | MA | 02760 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8153 | Ramon Arce | | 1010 Cabrillo Avenue | | | Burlingame | CA | 94010 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8080 | Ramon Guzman Jr | | 673 W Minton Dr | | | Tempe | AZ | 85282 | | $27.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10109 | Ramona Inman | | 40548 Calle Katerine | | | Temecula | CA | 92591 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5088 | Ramona Kristyen | | 3231 West Bryon Cir | | | Riverton | UT | 84065 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8268 | Ramona Recendiz | | 18918 Garden Valley Rd | | | Marengo | IL | 60152 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2705 | Ramona Silva | | 101 SW 7th Street | | | Hallandale | FL | 33009 | | $681.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3069 | RAMOS, HELEN | | 1241 FILLMORE AVE | | | BLOOMINGTON | CA | 92316-4143 | | $1,213.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/24/2016 | 11429 | Rams Sports Properties, LLC | c/o Learfield | 505 Hobbs Rd | | | Jefferson City | MO | 65109 | | $22,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6002 | Rance Poole | | 701 Garrison Street | | | Lakewood | CO | 80215 | | $101.62 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6429 | Randal L Waite | | 502 Myrtle Ave | | | Glendora | CA | 91741 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7927 | Randall F Redmond | | PO Box 240385 | | | Anchorage | AK | 99524 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7400 | Randall Miller | | 3931 Medford Cir. | | | Northbrook | IL | 60062 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6832 | Randall Sancho | | 15660 Richvale Dr | | | Whittier | CA | 90604 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4078 | RANDALL, TIFFANY J | | 735 E 375 N | | | MORGAN | UT | 84050-9701 | | $590.46 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4545 | RANDAZZO, JULIA L | | 62 Country Club Dr. | | | Shallotte | NC | 28470 | | $325.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/14/2016 | 11001 | Randhurst Improvements, L.L.C. | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | | $1,453,936.55 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2839 | Randi Holzmann | Michael Behl | 2477 S Kevin Dr., Apt 3202 | | | Tucson | AZ | 85748 | | $1,367.75 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 159 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2016 | 682 | RANDOLPH, MARNETTE | | 9603 KRIER VIEW | | | CONVERSE | TX | 78109 | | BLANK | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1336 | Randy Borger | | 7435 W. Jonthan Dr. | | | Boise | ID | 83714 | | $7,731.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6781 | Randy Eshleman | | 2111 Birch Rd | | | Lebanon | PA | 17042 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/01/2016 | 10766 | Randy Eshleman | | 2111 Birch Road | | | Lebanon | PA | 17042 | | $150.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3809 | Randy Feerick | | 502 Everett Place | | | Maybrook | NY | 12543 | | $5,443.78 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5793 | Randy Horrocks | | 31 Park Ave | | | Braintree | MA | 02184 | | $71.28 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7965 | Randy Landicho | | 602 Rosewood Drive | | | Union | NJ | 07083 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5692 | Randy Mascarenas | | 1117 Horseshoe Dr | | | Pueblo | CO | 81001 | | $16.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5694 | Randy Mascarenas | | 1117 Horseshoe Dr | | | Pueblo | CO | 81001 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5695 | Randy Mascarenas | | 1117 Horseshoe Dr | | | Pueblo | CO | 81001 | | $40.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8275 | Randy McMahon | | 10616 Willow Ave | | | Mokena | IL | 60448 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1231 | Randy Schmaedeke | | P.O. Box 770756 | | | Steamboat Springs | CO | 80477 | | $672.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8439 | Ranelle Kaawa | | PO Box 982 | | | Lawai | HI | 96765 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3998 | Ranes, Christopher J | | 3803 Parkway Lane | | | Zion | IL | 60099 | | $1,054.81 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7123 | Rangaprasanth Nandikolla | | 160A Van Wyk Road | | | Lake Hiawatha | NJ | 07034 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9220 | Rani Skariah | | 711 Oak Lane | | | South Elgin | IL | 60177 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1332 | RAPA, HARALAMBOS | | 1200 SCOTIA DR 402 | | | HYPOLUXO | FL | 33462 | | $667.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4746 | Raquel Leininger | | 716 Vernon Way | | | Burlingame | CA | 94010 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9217 | Ratan Kumar | | 200 Mckee Street | | | Floral Park | NY | 11001 | | $31.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9252 | Ratha Berta | | 40 S Van Dorn Street, Apt. D410 | | | Alexandria | VA | 22304 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10496 | Ratna Qasba | Sonia Qasba | 9300 Cedarcrest Drive | | | Bethesda | MD | 20814 | | $83.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11258 | Ratzil Rodriguez | | 9203 Dupont Pl | | | Wellington | FL | 33414 | | $202.46 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2573 | Raul Gomez | | 9311 Comanche Peak Ln | | | Houston | TX | 77089 | | $4,230.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9386 | Ravi Manuer | | 47 Geraldine Rd. | | | Englewood Cliffs | NJ | 07632 | | $71.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7301 | Ravi Ram | | 7057 Bark Lane | | | San Jose | CA | 95129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/29/2016 | 11456 | Ravikumar Krishnaswamy | | 41893 Chadbourne Dr | | | Fremont | CA | 94539 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2943 | Rawlings Sporting Goods Company, Inc. | Michael Busenkell, Esq. | Gellert, Scali, Busenkell & Brown, LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | | $2,784,283.42 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2944 | Rawlings Sporting Goods Company, Inc. | Michael Busenkell, Esq. | Gellert, Scali, Busenkell & Brown, LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | | $14,613.00 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/20/2016 | 10514 | Ray Aganon | | 2580 Buena Vista Ave | | | Walnut Creek | CA | 94597 | | $45.66 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10951 | Ray Brant | | 139 Boulder Cove | | | Macon | GA | 31220 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6676 | Ray Huerta | | 12184 Branding St | | | Whittier | CA | 90606 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6071 | Ray Jereza | | 11523 Sedero Ct | | | San Diego | CA | 92127 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3273 | Ray Lynn Jorgensen | | 1443 N 1050 W | | | Orem | UT | 84057 | | $120.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8088 | Ray Royster | | 15410 Six M Ranch Lane | | | Fontana | CA | 92336 | | $49.14 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/03/2016 | 11480 | Ray Williamson | | PO Box 2964 | | | Windermere | FL | 34786 | | $48.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3007 | Raymond A Poarch III | | 6403 Vrain St | | | Arvada | CO | 80003-6543 | | $3,388.67 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2391 | Raymond B Heskin | | 3111 1st Avenue West | | | Bradenton | FL | 34205 | | $4,805.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4887 | Raymond E Powers | | 260 Union Ave | | | Rutherford | NJ | 07070 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9603 | Raymond G Karaty | | 10 Greenview Dr | | | Pequannock | NJ | 07440 | | $39.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2017 | Raymond M Zaragoza | | 4227 S 248th St | | | Kent | WA | 98032 | | $2,430.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/03/2016 | 11481 | Raymond Ngai | | 2972 Booksin Ave | | | San Jose | CA | 95125-4826 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1882 | Raymond Rawls | | 4681 S Monaco St #303 | | | Denver | CO | 80237 | | $4,569.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 5038 | Raymond Sonoda | | 6652 Candlewood St | | | Lakewood | CA | 90713 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3016 | Raymond William Burkhead Jr. | | 25705 N. Sandstone Way | | | Surprise | AZ | 85387 | | $10,205.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9971 | Raymond Wilson | | 5238 Burkittsville Rd | | | Jefferson | MD | 21755 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5161 | Rayna Knox | | 4512 Driving Range Road | | | Corona | CA | 92883 | | $190.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4359 | RAYOVAC CORPORATION | SPECTRUM BRANDS INC | PO BOX 620992 | | | MIDDLETON | WI | 53562-0992 | | $9,836.12 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3280 | Razor USA, LLC | c/o Kimberly S. Winick, Clark and Trevithick | 800 Wilshire Blvd., 12th Floor | | | Los Angeles | CA | 90017 | | $69,692.35 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3443 | Ridge, LLC | RE Income Omaha Whispering Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $49,107.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9823 | Ridge, LLC | RE Income Omaha Whispering Bert Bittourna, Esquire | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | | $778,585.77 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3480 | REA UNTIVEROS TALINES | | 740 W MARGARITA ST | | | RIALTO | CA | 92376 | | $5,337.37 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1457 | Realm Brands LLC | Janella Smith | 3629 N Hydraulic St | | | Wichita | KS | 67219 | | $12,120.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3516 | Realty Income Corporation (Anchorage) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $70,092.30 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3516 | Realty Income Corporation (Anchorage) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $9,414.15 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11074 | Realty Income Corporation (Anchorage) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,282,907.19 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11074 | Realty Income Corporation (Anchorage) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $74,227.59 | Landlord Claim (Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3518 | Realty Income Corporation (Bowie) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $55,065.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3518 | Realty Income Corporation (Bowie) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $34,232.90 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11078 | Realty Income Corporation (Bowie) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $63,977.86 | Landlord Claim (Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 160 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2016 | 11078 | Realty Income Corporation (Bowie) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,299,696.61 | Landlord Claim (Rejection) | A | | 06/01/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3515 | Realty Income Corporation (Daytona Beach) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $6,557.85 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3515 | Realty Income Corporation (Daytona Beach) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $33,361.50 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3526 | Realty Income Corporation (Fort Myers) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $42,325.80 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3526 | Realty Income Corporation (Fort Myers) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,410.86 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3519 | Realty Income Corporation (Fredericksburg) | Kirk R. Carson Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $2,080.45 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3519 | Realty Income Corporation (Fredericksburg) | Kirk R. Carson Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $52,810.00 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3520 | Realty Income Corporation (Fresno) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $53,347.50 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3520 | Realty Income Corporation (Fresno) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $73,809.21 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3514 | Realty Income Corporation (Gainesville) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $40,164.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3514 | Realty Income Corporation (Gainesville) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,338.79 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3517 | Realty Income Corporation (Glendale) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $2,415.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3517 | Realty Income Corporation (Glendale) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $72,462.90 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3524 | Realty Income Corporation (Jupiter) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $18,338.69 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3524 | Realty Income Corporation (Jupiter) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $43,870.80 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3525 | Realty Income Corporation (Melbourne) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $57,958.08 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3525 | Realty Income Corporation (Melbourne) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,931.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3527 | Realty Income Corporation (Orlando) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,436.49 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3527 | Realty Income Corporation (Orlando) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $43,097.10 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11076 | Realty Income Corporation in FL Realty Income Properties Inc (Gainesville) | Kirk R Carson Esq | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $757,273.40 | Landlord Claim (Rejection) | A | | 06/01/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11076 | Realty Income Corporation DBA in FL Realty Income Properties Inc (Gainesville) | Kirk R Carson Esq | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $37,890.56 | Landlord Claim (Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10131 | Realty Income Properties, Inc. (Daytona Beach) | Kirk R. Carson, Esq. | 11995 EL Camino Real | | | San Diego | CA | 92130 | | $755,115.18 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10060 | Realty Income Corporation DBA in FL Realty Income Properties, Inc. (Fort Myers) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,137,385.77 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11077 | Realty Income Corporation DBA in FL Realty Income Properties, Inc. (Jupiter) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,001,412.54 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11077 | Realty Income Corporation DBA in FL Realty Income Properties, Inc. (Jupiter) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $60,320.23 | Landlord Claim (Rejection) | A | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10055 | Realty Income Corporation DBA in FL Realty Income Properties, Inc. (Melbourne) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,276,976.48 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 5047 | Realty Income Corporation dba in Florida, Realty Income Properties, Inc. (Orlando) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $851,175.78 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3522 | Realty Income Illinois Properties 2, LLC (Geneva) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 48120 | | $42,076.80 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3522 | Realty Income Illinois Properties 2, LLC (Geneva) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,402.53 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10050 | Realty Income Illinois Properties 2, LLC (Geneva) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $1,077,372.86 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10130 | Realty Income Incorporation (Fredericksburg) | Kirk. R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,233,293.13 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3521 | Realty Income Texas Properties 1, LLC (El Paso) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | | $1,144.33 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3521 | Realty Income Texas Properties 1, LLC (El Paso) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | $34,348.50 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7723 | Rebecca A Campbell | | 1326 Heavenly Cv | | | Winter Park | FL | 32792 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/26/2016 | 11232 | Rebecca Adams | | 333 Ricciuti Drive, Apt. 625 | | | Quincy | MA | 02169 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5949 | Rebecca Chute | | 17414 Linda Way | | | Cerritos | CA | 90703 | | $35.98 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5988 | Rebecca Dahlstrom | | 1117 Erie Street | | | Oak Park | IL | 60302 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1642 | Rebecca Drahos | | 67 Iberis Lane | | | Toms River | NJ | 08753 | | $1,213.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8115 | Rebecca Geiger | | 5915 159th Pl SE | | | Snohomish | WA | 98296 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8123 | Rebecca Geiger | | 5915 159th Pl SE | | | Snohomish | WA | 98296 | | $25.00 | Gift Card Claim | A | | 07/22/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7826 | Rebecca Geller | | 2653 Edgewater Drive | | | Weston | FL | 33332 | | $270.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8042 | Rebecca J. Bogden | Rebecca Bogden | 31533 Carmody Dr. | | | Warren | MI | 48092 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/28/2016 | 502 | Rebecca Kolbe | | 51405 Ave. Mendoza | | | La Quinta | CA | 92253 | | $589.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9261 | Rebecca Luse | | 3114 Baron Ct. | | | Murfreesboro | TN | 37129 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 2470 | Rebecca M Ronchetti | | 10618 W. Jessie Lane | | | Peoria | AZ | 85383 | | $874.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2030 | Rebecca M. Smith | | 698 Ruth Ave | | | Idaho Falls | ID | 83401 | | $1,462.71 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6764 | Rebecca Rankin | | 9631 N 3rd Drive | | | Phoenix | AZ | 85021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3472 | Rebecca Raymond | | 3161 S. Grant St. | | | Englewood | CO | 80113 | | $562.86 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7660 | Rebecca Schnetzer | | 20 Deer Run | | | Byram Township | NJ | 07821 | | $26.20 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5336 | Rebecca Sirody | | 1652 Bullock Circle | | | Owings Mills | MD | 21117 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8220 | Rebecca Spiva | | 348 Kimberly Ln | | | Los Alamos | NM | 87547 | | $18.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2674 | Rebecca Stall | | 5932 N. Shoreland Ave | | | Whitefish Bay | WI | 53217 | | $1,180.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 889 | Rebecca Suniga | | 9855 Thornbury Way | | | Highlands Ranch | CO | 80129 | | $2,115.64 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7000 | Rebecca Sweet | Nick Sweet | 6537 Pinnacle Ct | | | Moorpark | CA | 93021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2288 | Rebecca Torres | | 875 Morrison Avenue, Apt 6D | | | Bronx | NY | 10473 | | $3,009.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 6991 | Rebecca Vives | | 324 Davis Ave. | | | Mount Ephraim | NJ | 08059 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3064 | Rebekah F. Wright | | 405 Staines Court | | | Roseville | CA | 95661 | | $1,230.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 02/20/2017 | 11936 | Rebekah Saunders | | 4348 S Lake Park Ave #3S | | | Chicago | IL | 60653 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5157 | Rebekkah Pyne | | 5607 Jordan Blvd | | | New Market | MD | 21774 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 730 | Record Searchlight | | 1101 Twin View Blvd | | | Redding | CA | 96003 | | $4,349.74 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 744 | RECORD-JOURNAL | | 500 SOUTH BROAD STREET | PO BOX 915 | | MERIDEN | CT | 06450 | | $1,121.80 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/10/2016 | 23 | Red Rose Commons L.P. | Jeffrey Kurtzman, Esq. | Kurtzman Steady, LLC | 401 S. 2nd Street, | Suite 301 | Philadelphia | PA | 19103 | | $45,725.70 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/10/2016 | 23 | Red Rose Commons L.P. | Jeffrey Kurtzman, Esq. | Kurtzman Steady, LLC | 401 S. 2nd Street, | Suite 301 | Philadelphia | PA | 19103 | | $117,363.31 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1016 | Reebok-CCM Hockey US, Inc. | Tony Palmieri - Credit Dept. | 3400 Boul Raymond-Lasnier | | | Montreal | PQ | H4R 3L3 | Canada | $245,242.55 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8124 | Reece Jones | | 1482 Alencastre St | | | Honolulu | HI | 96816 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6008 | Reed Kleintop | | 506 106th Ave N | | | Naples | FL | 34108 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1630 | Reed Larson | | 2058 S. Corona St. | | | Denver | CO | 80210 | | $886.56 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Card, Inc. | 16-10531 |
| 05/20/2016 | 2300 | REED, MICHAEL J | | 94-281 KUPULAU PL | | | MILILANI | HI | 96789-1824 | | $4,602.23 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10360 | Regina Croke | | 306 Llewellyn Road | | | Ambler | PA | 19002 | | $48.88 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4775 | Regina L Manes | | 430 Neptune Rd | | | Juno Beach | FL | 33408 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9462 | Regina Mateo | Scott | 1261 E 205th St | | | Jordan | MN | 55352 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1191 | Regina Milburn | | 9497 Del Mar Ave | | | Montclair | CA | 91763 | | $7,510.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1191 | Regina Milburn | | 9497 Del Mar Ave | | | Montclair | CA | 91763 | | $3,171.27 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6203 | Regina Oechsle | | 1792 E 1225 N | | | Layton | UT | 84040 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2180 | Regina Serwaa | Dominca Rubis | 1923 Kennedy Drive Apt T4 | | | McClean | VA | 22102 | | $2,904.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 5012 | Reginald K. Davis | | 74-5146 Puuolokaa Pl. | | | Kona | HI | 96740 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5225 | Reginald Synegal | | 331 San Tropez Drive | | | Hollister | CA | 95023 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/31/2016 | 3206 | Regional Street Joint Venture, a California Limited Partnership | c/o Sblend Sblendorio | 4309 Hacienda Dr., Suite 350 | | | Pleasanton | CA | 94588 | | $63,634.38 | Landlord Claim (Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3510 | Regional Street Joint Venture, a California Limited Partnership | c/o Sblend Sblendorio | 4309 Hacienda Dr., Suite 350 | | | Pleasanton | CA | 94588 | | $817,522.74 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6378 | Reid Thaler | | 64 Spruce Ave | | | San Anselmo | CA | 94960 | | $28.34 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/30/2016 | 4661 | Reinaldo Gonzalez | | 276 Engle st Apt 11c | | | Englewood | NJ | 07631 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1906 | Reitzner, Greg | | 6391 Newt Dr | | | Anchorage | AK | 99507 | | $3,270.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11168 | Related Management Corporation, on Behalf of Clifton Commons I, LLC | Robert M. Novick | c/o Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway, 21st Floor | | New York | NY | 10025 | | $1,886,837.74 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11170 | Related Management Corporation, on Behalf of Clifton Commons I, LLC | Robert M. Novick | c/o Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway, 21st Floor | | New York | NY | 10025 | | $196,529.72 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4416 | Related Management Corporation, on Behalf of Clifton Commons I, LLC | c/o Kasowitz, Benson, Torres & Friedman LLP | Robert M. Novick | 1633 Broadway, 21st Floor | | New York | NY | 10025 | | $272,441.29 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2893 | Remedios Ewell | | 215 Old Mill Dr. | | | Locust Grove | GA | 30248 | | $2,248.81 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5534 | Remmy Ndegeah | | 331 102nd Ave SE Apt 3 | | | Bellevue | WA | 98004 | | $45.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 3849 | Renaissance Partners I, LLC (Pueblo Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $40,415.31 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3849 | Renaissance Partners I, LLC (Pueblo Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $93,415.35 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10430 | Renaissance Partners I, LLC (Pueblo Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $412,551.99 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10430 | Renaissance Partners I, LLC (Pueblo Mall) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $93,640.10 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5509 | Renata Listopad | | 6312 N. Indian Road | | | Chicago | IL | 60646 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6842 | Renata Zalecki | | 8301 W Balmoral | | | Chicago | IL | 60656 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7781 | Rene Guerzon | | 20 Sonnet Drive | | | East Greenwich | RI | 02818 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1639 | Rene Peketz | Rene C Peketz | 4720 Raven Run | | | Broomfield | CO | 80023 | | $676.70 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6655 | Rene Reyes | | 11242 Jerry Lane | | | Garden Grove | CA | 92840 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 10798 | Renee A. Maalouf | | 1074 Highland Ave. | | | Fall River | MA | 02420 | | $13.40 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7946 | Renee Dandurand | | 105 Albert Court | | | Los Gatos | CA | 95032 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7636 | Renee Isler | | 52 Moosup Valley Rd | | | Foster | RI | 02825 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6521 | Renee Krause | | 964 S. Gaylord Street | | | Denver | CO | 80209 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2016 | 2113 | Renee Lynn Rice | | 23735 Springs Court #113 | | | Plainfield | IL | 60585 | | $6,247.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10531 |
| 08/01/2016 | 9719 | Renee Molina | | 4013 Franklin Street | | | Kensington | MD | 20895 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7758 | Renee Osuna | | 1310 Valencia Loop | | | Chula Vista | CA | 91910 | | $40.29 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6707 | Renee Pratt | | 425 Smith Avenue | | | Modesto | CA | 95354 | | $40.10 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8700 | Renee Sandell | | 732 Estancia WY | | | San Rafael | CA | 94903 | | $98.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1042 | Renee Volpe | | 364 Oak Street | | | Patchogue | NY | 11772 | | $3,628.50 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2787 | Renee Volpe | | 364 Oak Street | | | Patchogue | NY | 11772 | | $3,362.41 | Employee Claim (Non-Severance) | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 5113 | Renee Worden | | 5835 E. Silaxo Rd. | | | Clovis | CA | 93619 | | $310.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9750 | Renee York | | 2885 Waverly Cove | | | Buford | GA | 30518 | | $47.27 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/10/2016 | 10921 | Renee Yuen | | PO Box 1093 | | | Lakewood | CA | 90714 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2193 | RENGIFO, GLORIA | | 404 37th STREET APT 7 | | | UNION CITY | NJ | 07087-4863 | | BLANK | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4588 | Reno Gazette Journal - 552645 | Kathleen Hennessey | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $5,228.88 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2630 | RENTERIA, FILIBERTO | | 1539 W D ST | | | ONTARIO | CA | 91762 | | $229.63 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/15/2016 | 4576 | REPUBLIC FIRE CONSULTANTS, LLC | ROBERT DODD | 3525 DEL MAR HEIGHTS RD | SUITE 390 | | SAN DIEGO | CA | 92130 | | $78,969.74 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/15/2016 | 4574 | Republic Service Group, LLC | Dodd, Robert President | 3525 Del Mar Heights Road, Suite 390 | | | San Diego | CA | 92130 | | $599.96 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 904 | Requel Davis | | 9340 Palm St Apt #D | | | Bellflower | CA | 90706 | | $4,081.04 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 156 | RESEARCH NOW GROUP, INC. RESSAC INC DBA RESSAC CLIMATE CONTROL | RESEARCH NOW | 5800 TENNYSON PARKWAY | SUITE 600 | | PLANO | TX | 75024 | | $53,048.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3407 | TECHNOLOGIES | | 207 E LOS FELIZ ROAD | | | GLENDALE | CA | 91205 | | $102,039.50 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/22/2016 | 11566 | Resurrection-St. Paul School | Sharon Tornatore | 3155 Paulskirk Dr. | | | Ellicott City | MD | 21042 | | $225.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/25/2017 | 12105 | Retail Management Services Co. | Derek E. Whitlock, Esq | 6060 Poplar Ave. #140 | | | Memphis | TN | 38119 | | $521,100.00 | Landlord Claim (Rejection) | A | | 09/22/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/02/2017 | 12109 | Retail Management Services Co. | Derek E. Whitlock, Esq | 6060 Poplar Ave. #140 | | | Memphis | TN | 38119 | | $702,864.19 | Landlord Claim (Rejection) | A | | 10/26/2017 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/26/2017 | 12106 | Retail Management Services. Co | | 6060 Poplar Ave. #140 | | | Memphis | TN | 38119 | | $574,800.00 | Landlord Claim (Rejection) | A | | 10/25/2017 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1146 | RETURN PATH, INC. | | 3 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10016 | | $115,912.35 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1146 | RETURN PATH, INC. | | 3 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10016 | | $7,587.65 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2596 | REVENUE PROPERTIES WESTWARD IN | DBA WESTWARD SHOPPING CENTER | 2542 WILLIAMS BLVD | | | KENNER | LA | 70062 | | $11,299.93 | Landlord Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/07/2017 | 12040 | Rex Santos | | 44-662 Kuono Place | | | Kaneohe | HI | 96744 | | $56.52 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8244 | Rey Castillo | | 10383 E Saltillo Dr | | | Scottsdale | AZ | 85255 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2179 | Rey Junior Carranza | | 4333 Duncan Dr | | | Annandale | VA | 22003 | | $57.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4958 | Reynaldo Garcia Jr. | | 525 E. Kenview Dr. | 2 W. | | Wilmington | IL | 60481 | | $225.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9785 | Rhiannon Tzimenatos | | 517 Wooded Mountain Trail | | | Canton | GA | 30114 | | $51.74 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7549 | Rhonda Bagley | | 317 Race St | | | Cambridge | IA | 50046 | | $82.35 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10224 | Rhonda Bilger | | 2 Birnawoods Ln | | | St. Louis | MO | 63132 | | $225.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8753 | Rhonda Gieseke | | 815 Oak Manor Dr | | | Marengo | IL | 60152 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8881 | Rhonda L Gabrielsen | | 10380 NW 10 Ct. | | | Plantation | FL | 33322 | | $100.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7709 | Rhonda Portell | | PO Box 8 | | | Potosi | MO | 63664 | | $48.20 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1389 | Rhonda Wiest | | 1535 So. Wheeling Circle | | | Aurora | CO | 80012 | | $61,812.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6981 | Rhonda Wilmurt | | 400 Bodega Street | | | Foster City | CA | 94404 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5168 | RICARDO ANDRES CASTILLO | | 999 SW 1ST AVE | APT #1705 | | MIAMI | FL | 33130 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 668 | Ricardo J. Gomez | | 21 Shelton Ave | | | Ewing | NJ | 086158 | | $1,901.16 | Employee Claim (Non-Severance) | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3039 | Ricardo Leiva | | 57 Stockton Street | | | Hillsdale | NJ | 07642 | | $2,110.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3660 | Ricardo Leiva | | 57 Stockton Street | | | Hillsdale | NJ | 07642 | | $2,110.58 | Employee Claim (Non-Severance) | A | | 05/30/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10399 | Ricardo M. Dos Anjos | | 169 Betsy Brown Rd. | | | Rye Brook | NY | 10573 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3282 | Ricardo Maya | | 3136 Brians Creek Dr. | | | Conyers | GA | 30013 | | $1,160.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7661 | Ricardo Rodriguez | | 1991 Mokelumne Drive | | | Antioch | CA | 94531 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4805 | Riccardo Magni | | 946 Briarcliff Drive | | | Santa Maria | CA | 93455 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/16/2016 | 11020 | Rice Lake Square L.P. | c/o Robert D. Tepper as Counsel for Creditor | 311 South Wacker Drive Suite 2500 | | | Chicago | IL | 60606 | | $485,061.71 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 2934 | Rice Lake Square L.P., by Mid-America Asset Management, Inc. | Robert D. Tepper, Esquire and Phillip N. Coover, Esquire | c/o Schenk Annes Tepper Campbell Ltd | 311 South Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $25,818.18 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 2935 | Rice Lake Square, LP, by Mid-America Asset Management, Inc., its Management Agent | Robert D. Tepper | Schenk Annes Tepper Campbell Ltd | 311 S. Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | | $34,336.88 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2017 | 11989 | Rice Lake Square, LP by Mid-America Asset Management, Inc., its management Agent | c/o Robert D. Tepper | 311 S. Wacker Drive | Suite 2500 | | Chicago | IL | 60606 | | $546,984.66 | Landlord Claim (Rejection) | A | | 09/16/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5604 | Rich Linkevich | | 11 Northup Plat Road | | | Coventry | RI | 02816 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9847 | Rich Vecchiarelli | | 2364 Motor Parkway | | | Ronkonkoma | NY | 11779 | | $30.00 | Gift Card Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 12/02/2016 | 11634 | Richa Joshi | | 4330 Hastings Dr | | | Cumming | GA | 30041-5868 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6004 | Richard A Koenig | | 18254 W. Woodland Terrace | | | Gurnee | IL | 60031 | | $59.90 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7547 | Richard A. Hughes | | 676 Hoene Ridge Ests. Dr. | | | Eureka | MO | 63025 | | $70.43 | Gift Card Claim | | 07/03/2016 | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6670 | Richard Anthony Yaconelli | | 2484 Gerald Way | | | San Jose | CA | 95125 | | $129.37 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 163 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1431 | Richard Brent Hubbard | | 4331 Marshall St | | | Wheat Ridge | CO | 80033 | | $2,481.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3174 | Richard Brent Hubbard | | 4331 Marshall St | | | Wheat Ridge | CO | 80033 | | $2,746.14 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2895 | Richard C. Fields | | 12321 N. 160th Street | | | Bennington | NE | 68007 | | $3,006.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1942 | Richard Carney | | 5712 Chester ST | | | Arlington | TN | 38002 | | $2,218.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10395 | Richard Craig | | 904 W Cypress Dr. | | | Arlington Heights | IL | 60005 | | $88.20 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1362 | Richard D. Saiz | | 7213 Navajo St | | | Denver | CO | 80221 | | $2,437.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1176 | Richard David Foster | | 4641 NW 13th Ave | | | Pompano Beach | FL | 33064 | | $3,850.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5429 | Richard Davis | | 1812 Alsuna Ln | | | Huntington Beach | CA | 92648 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 1997 | Richard Downing | | 14003 SW 281st Ter | | | Homestead | FL | 33033 | | $2,043.53 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6512 | Richard E. Steele Jr. | | 3354 E Terrell Branch Ct | | | Marietta | GA | 30067 | | $74.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2353 | Richard F Leverock | | 1081 County Road 439 | | | Lake Panasoffkee | FL | 33538 | | $1,359.04 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/20/2016 | 10509 | RICHARD GARRO | | 8801 GLENEAGLES LN. | | | DARIEN | IL | 60561 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5282 | Richard Harding | | 2537 Nobleman Ct | | | Windermere | FL | 34786 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3556 | Richard Horvath | | 103 N. Wilke Road | | | Arlington Heights | IL | 60005 | | $1,247.04 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6428 | Richard J. Evangelista | Sandra Verrone | 716 NE 14th Ave # 4 | | | Fort Lauderdale | FL | 33304 | | $29.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/06/2017 | 11898 | Richard Keating | | 12004 Jacobston Ct. | | | Bridgeton | MO | 63044 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10268 | Richard Klener | | 99 Crescent Lane | | | Roslyn Heights | NY | 11577 | | $49.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 604 | RICHARD KOHL | | DBA PREFERRED ENERGY SERVICES | 1131 MASTERPIECE DRIVE | | OCEANSIDE | CA | 92057 | | $98,175.00 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9470 | Richard Leavitt | | 24 Horace Greeley Road | | | Amherst | NH | 03031 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9475 | Richard Leavitt | | 24 Horace Greeley Road | | | Amherst | NH | 03031 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7315 | Richard Lind | | 561 Stone Hill Rd | | | Conestoga | PA | 17516 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6877 | Richard Lindner | | 1426 Britton Street | | | Wantagh | NY | 11793 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2634 | Richard M. Kohler | | 3976 North 300 West | | | Provo | UT | 84604 | | $12,475.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7530 | Richard Magazu | | 30 Madison Avenue | | | Newtonville | MA | 02460 | | $19.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5522 | Richard Maldonado | | 3228 Casa Grande Dr | | | San Ramon | CA | 94583 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10838 | Richard Marchand | | 104 Perseverance Path | | | Plymouth | MA | 02360 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1484 | Richard Mays | | 4742 Larksong Drive | | | Castle Rock | CO | 80109 | | $377.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7897 | Richard McCarthy | | 8554 104th Street | | | Richmond Hill | NY | 11418 | | $144.99 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4680 | Richard Mendenhall | | 9526 Live Oak Trail | | | Wills | TX | 77318 | | $301.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7931 | Richard Messina | | 68 Grove St. | | | Clark | NJ | 07066 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9811 | Richard Oklin | | 1644 Eagle Bend | | | Weston | FL | 33327 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5328 | Richard Pokorny | | 18 Eisenhower Drive | | | Franklin | MA | 02038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6935 | Richard Ringel | | 9815 Palma Vista Way | | | Boca Raton | FL | 33428 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5669 | Richard Rook | | 34 Vista Firenze | | | Laguna Hills | CA | 92653 | | $78.26 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6917 | Richard Ross | | 12823 NE 110th Ct | | | Kirkland | WA | 98033 | | $16.41 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9955 | Richard Roth | | 10390 SW 115 St | | | Miami | FL | 33176 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1627 | Richard Salerno | | 103 Coolidge Dr | | | Brick | NJ | 08724 | | $254.10 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/01/2016 | 4747 | Richard Scott | | 27 Villawood Lane | | | Webster Groves | MO | 63119 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11108 | RICHARD SEILER | | PO BOX 11263 | | | PLEASANTON | CA | 94588 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10671 | Richard Smith | | 17018 Creighton Dr | | | Lockport | IL | 60441 | | $18.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10482 | Richard Staff | | 3 Seal Harbor Rd Unit 131 | | | Winthrop | MA | 02152 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3027 | Richard Stolz | | 1529 Thistle Ridge Rd | | | Littleton | CO | 80126 | | $3,154.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4770 | Richard Stone | | 211 Keystone Drive | | | Fenton | MO | 63026 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6041 | RICHARD TORRESANI | | 2909 SENAK ROAD | | | ABINGTON | PA | 19001 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9077 | Richard Turchetta | | 530 Sharon Street | | | Providence | RI | 02908 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/20/2016 | 10511 | Richard Wada | | 2767 N. Coventry St. | | | Orange | CA | 92867 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8335 | Richard Wojnar | | 7 Emerson Drive | | | Cinnaminson | NJ | 08077 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5747 | Richard Ziba | | 13300 Caswell Ct | | | Clifton | VA | 20124 | | $61.44 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 708 | RICHARDSON CAP CO | | 500 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | | $561.09 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 708 | RICHARDSON CAP CO | | 500 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | | $210.45 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/15/2016 | 1340 | RICHARDSON, SHARON L. | | 561 SNAPPING SHOALS ROAD | | | MCDONOUGH | GA | 30252 | | $654.96 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7898 | Richie Masino | | 685 Rimini Road | | | Del Mar | CA | 92014 | | $160.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4088 | Rick Boss | | 630 Yorktown Lane | | | Gurnee | IL | 60031 | | $1,376.58 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4088 | Rick Boss | | 630 Yorktown Lane | | | Gurnee | IL | 60031 | | $883.56 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6272 | Rick Franklin | | 5521 Meletio Lane | | | Dallas | TX | 75230 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6285 | Rick Gignilliat | | 594 Clubland Circle SE | | | Conyers | GA | 30094 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7008 | Rick Lebowitz | | 146 Vadivia Cir | | | San Ramon | CA | 94583 | | $120.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10530 | Rick Miller | | 40674 Calle Cancion | | | Temecula | CA | 92592 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4836 | Rick Romanowski | | 37 Pawnee Ave | | | Oakland | NJ | 07436 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7703 | Rick Williams | | 4202 Sunburst Ave | | | Waterford | MI | 48329 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2084 | Ricky Bistonath | | 130-31 117th Street | | | South Ozone Park | NY | 11420 | | $1,168.91 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5174 | Ricky Candia | | 1624 Howard Street | | | San Francisco | CA | 94103 | | $215.02 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 933 | Ricky Hibbert | | 175 River St | | | Cambridge | MA | 02139 | | $893.19 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2267 | RICKY HIBBERT | Jamal Headley | 175 River St Apt 303 | | | Cambridge | MA | 02139 | | $946.04 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2273 | Ricky Hibbert | | 175 River St | | | Cambridge | MA | 02139 | | $946.04 | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 164 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2016 | 7270 | Ricky Zanker | | 1516 77th St N | | | Saint Petersburg | FL | 33710 | | $10.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4758 | Rimma A Spink | | 100-726 Cherry Street | | | Sumas | WA | 98295 | | $54.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/29/2016 | 243 | RIO BRANDS LLC | | 100 Front Street, Suite 1350 | | | West Conshohocken | PA | 19428 | | $84,402.18 | Reclamation Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2016 | 243 | RIO BRANDS LLC | | 100 Front Street, Suite 1350 | | | West Conshohocken | PA | 19428 | | $18,583.00 | Reclamation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 3231 | Rio Brands LLC | | 100 Front St Suite 1350 | | | West Conshohocken | PA | 19428 | | $84,402.18 | Reclamation Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 3231 | Rio Brands LLC | | 100 Front St Suite 1350 | | | West Conshohocken | PA | 19428 | | $18,583.00 | Reclamation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 3235 | Rio Brands LLC | | 100 Front St Suite 1350 | | | West Conshohocken | PA | 19428 | | $18,583.00 | Reclamation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 3235 | Rio Brands LLC | | 100 Front St Suite 1350 | | | West Conshohocken | PA | 19428 | | $84,402.18 | Reclamation Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3427 | Rip Curl, Inc. | SulmeyerKupetz, A Professional Corporation | 333 South Hope Street, 35th Floor | | | Los Angeles | CA | 90071 | | $101,131.77 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3427 | Rip Curl, Inc. | SulmeyerKupetz, A Professional Corporation | 333 South Hope Street, 35th Floor | | | Los Angeles | CA | 90071 | | $2,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2827 | Rise Interactive, Inc. | Matthew A. Olins, Esq. | Duane Morris LLP | 190 S. LaSalle St., Suite 3700 | | Chicago | IL | 60603 | | $50,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8049 | Rita Hicks | | 282 N Route 303 | | | Congers | NY | 10920 | | $20.96 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1744 | Rita Tito | | 11043 NW 2 Terr | | | Miami | FL | 33172 | | $263.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8703 | RITO LOPEZ | | 1404 MAPLEVIEW DRIVE | | | CARROLLTON | TX | 75007 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 03/29/2016 | 238 | River Bend Industries, LLC | David Puro | 1030 Doris Road | | | Auburn Hills | MI | 48326 | | $5,990.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4127 | River Landing Joint Venture, LLC | c/o David P. Primack, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave. | Suite 770 | Wilmington | DE | 19801 | | $44,535.04 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11155 | River Landing Joint Venture, LLC | Attn David P. Primack, Esq. | McElroy, Deutsch, Mulvaney & Carpenter LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | | $539,420.48 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2869 | RIVERA, ALFREDO | | 11496 SHEFFIELD RD | | | FONTANA | CA | 92337-9010 | | $4,155.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2869 | RIVERA, ALFREDO | | 11496 SHEFFIELD RD | | | FONTANA | CA | 92337-9010 | | $2,254.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7486 | Riverbank Language Academy PTO | Lisette Soriano | 2400 Stanislaus Street | | | Riverbank | CA | 95367 | | $51.57 | Customer Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4355 | Riverdale Crossing, LLC | Garden Commercial Properties, Attn Michael Gartenberg | 820 Morris Turnpike | | | Short Hills | NJ | 08078 | | $100,649.90 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4355 | Riverdale Crossing, LLC | Garden Commercial Properties, Attn Michael Gartenberg | 820 Morris Turnpike | | | Short Hills | NJ | 08078 | | $61,774.80 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/28/2016 | 11250 | Riverdale North, LLC, Successor in Interest to Hermes Associates, Ltd. | c/o Columbus Pacific Properties | 429 Santa Monica Blvd., Suite 600 | | | Santa Monica | CA | 90401 | | $5,270,307.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 157 | RiverRoad Waste Solutions | Michele LaMattina | 106 Apple Street, Suite 225 | | | Tinton Falls | NJ | 07724 | | $9,888.29 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1220 | RiverRoad Waste Solutions | Michele LaMattina | 106 Apple Street, Suite 225 | | | Tinton Falls | NJ | 07724 | | $14,997.26 | Utility Claim | A | | 03/22/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/14/2016 | 11528 | RiverRoad Waste Solutions | Michele LaMattina | 106 Apple Street, Suite 225 | | | Tinton Falls | NJ | 07724 | | $16,347.26 | Trade Claim | A | | 03/22/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3861 | Riverview Plaza (E&A), LLC | Dustin P. Branch, Esq./Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | | $97,965.18 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3861 | Riverview Plaza (E&A), LLC | Dustin P. Branch, Esq./Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | | $114,348.69 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10427 | Riverview Plaza (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $610,998.69 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10427 | Riverview Plaza (E&A), LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $98,061.74 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 10/16/2016 | 11373 | Riyad Salma | RLET Properties Burlington Village | 1105 Burlingame Avenue | | | Burlingame | CA | 94010-6317 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1764 | RLC | | 263 Second Ave. | Suite 101 | | Niwot | CO | 80544 | | $492,475.28 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3530 | RLJ Credit Opportunity Fund I, L.P. | Attn Jesse M. Burwell | RLJ Credit Management, LLC | 7315 Wisconsin Ave., Suite 900E | | Bethesda | MD | 20814 | | $707,521.33 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3530 | RLJ Credit Opportunity Fund I, L.P. | Attn Jesse M. Burwell | RLJ Credit Management, LLC | 7315 Wisconsin Ave., Suite 900E | | Bethesda | MD | 20814 | | $216,614.09 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3175 | ROACHE, JANET | | 1221 OAKLAND AVENUE | | | UNION | NJ | 07083 | | $2,797.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6549 | Rob Barelli | | 4534 Madoc Way | | | San Jose | CA | 95130 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7824 | Rob Cruz | | 25413 Markham Lane | | | Salinas | CA | 93908 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9469 | Rob Donziger | Britt Ramsey | 4000 S. Ash Street | | | Cherry Hills Village | CO | 80113 | | $105.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7820 | Rob Kleppe | | S35W31786 Perkins Rd | | | Waukesha | WI | 53189 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8486 | Rob Rutledge | | 2250 Elm Street | | | Denver | CO | 80207 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3622 | Robbin S. Rahman, Esq. | | 1100 Peachtree Street | Suite 2800 | | Atlanta | GA | 30309-4528 | | $86,464.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8234 | Robert A Sutton IV | | 2305 E Lincoln Drive | | | Phoenix | AZ | 85016 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6660 | Robert A. Mariani | | 37 Winthrop Drive | | | Holmdel | NJ | 07733 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 7434 | Robert A. Wilson | | 183 Elizabeth Street | | | Pearl River | NY | 10965 | | $4,000.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2156 | Robert Allen Daliege | | 5461 Country Club Lane | | | GrandBlanc | MI | 48439 | | $7,250.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8664 | Robert Badger | | 1 Thomas Cir | | | W. Bridgewater | MA | 02379 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9110 | Robert Barandica | | 7101 Hillcrest Drive | | | Modesto | CA | 95356 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1611 | Robert Bright | | 2220 Pleasant Grove Blvd. | | | Roseville | CA | 95747 | | $2,087.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9158 | Robert Brownsberger | | 5675 Mirabel Lane | | | Colorado Springs | CO | 80923 | | $42.48 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8303 | Robert C Dicarlo | | 535 Southern Avenue | | | Baltimore | MD | 21224-1950 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8950 | Robert Cahee | | 4 Washington Rd | | | Windham | NH | 03087 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7125 | Robert Calvin Syms | | 15 St. Michael Ct. | | | San Ramon | CA | 94583 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 945 | Robert Carl Orcutt | | 35810 16th Ave S | #C402 | | Federal Way | WA | 98003 | | $1,132.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 945 | Robert Carl Orcutt | | 35810 16th Ave S | #C402 | | Federal Way | WA | 98003 | | $1,132.02 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 165 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1985 | Robert Carl Orcutt | | 35810 16th Ave S, #C402 | | | Federal Way | WA | 98003 | | $4,532.08 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4917 | Robert Causa | | 7321 NW 10th Ct | | | Plantation | FL | 33313 | | $21.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4910 | Robert Chen | | 5289 Lakeview Cyn Rd | | | Westlake Village | CA | 91362 | | $48.36 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8169 | Robert Chozick | | 22 Sleepy Hollow Road | | | Andover | NJ | 07821 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7693 | Robert Coen | | 13730 Barberry Way | | | Sykesville | MD | 21784 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3614 | Robert Coghlan | | 7237 Olive Jones Road | | | Tampa | FL | 33625 | | $3,024.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7666 | Robert Coveney | | 1560-1 Sunnyvale Ave. | | | Walnut Creek | CA | 94597 | | $10.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10080 | Robert D Ross | | 132 Rye Hill Rd | | | Monroe | NY | 10990 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/23/2016 | 11211 | Robert Daniel | | 2-B Buckingham Road | | | West Orange | NJ | 07052-1184 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2167 | Robert Davies | Jim Yurcak | PO Box 6508 | 9635 | | Vail | CO | 81658 | | $4,533.21 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10336 | Robert Davies | | PO Box 6508 | | | Vail | CO | 81658 | | $3,106.83 | Employee Claim (Non-Severance) | A | | 05/19/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 763 | Robert Eisenbeck | | 1271 Savannah Sparrow Dr. | | | Highlands Ranch | CO | 80129 | | $3,295.41 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6657 | Robert F. Cullen III | | 902 Far Oaks Drive | | | Caseyville | IL | 62232 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5611 | Robert F. McNally | | 1490 Madison Street | | | Elmont | NY | 11003 | | $103.57 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2070 | Robert Franklin | | PO Box 3674 | | | Durango | CA | 81302 | | $1,339.63 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/12/2018 | 12143 | Robert George | | 3 Burnt Swamp Road | | | Woodbridge | CT | 06525 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5590 | Robert Gillies | | 213 Woods Road | | | Glenside | PA | 19038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/07/2016 | 10878 | Robert Gusella | | 1425 W 38th St Unit B | | | Norfolk | VA | 23508 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1148 | Robert H. Bell | | 9557 Pearl Circle #104 | | | Parker | CO | 80134 | | $4,491.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/19/2016 | 2174 | Robert H. Bell | | 9557 Pearl Circle #104 | | | Parker | CO | 80134 | | $3,208.00 | Employee Claim (Deferred Compensation) | A | | 04/27/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8206 | Robert H. Thomson | | 674 Via del Tierra | | | Newbury Park | CA | 91320 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3391 | Robert Helmar | | 303 Iona Av. | | | Egg Harbor Twp | NJ | 08234 | | $1,007.55 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6009 | Robert Hurley | | 10647 S Saint Louis | | | Chicago | IL | 60655 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9529 | Robert Imamura | | 917 Acacia Ave | | | Torrance | CA | 90501 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3456 | Robert J Gaff | | 7926 S. Roslyn Way | | | Centennial | CO | 80112 | | $5,685.69 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/28/2016 | 10657 | Robert J Nick | | 3050 Tamarron Blvd | Apt 7305 | | Austin | TX | 78746 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5032 | Robert J. Rice | | 3443 Samantha Ct. | | | Bonita Springs | FL | 34134 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/04/2016 | 11302 | Robert J. Rice | | 3443 Samantha Ct. | | | Bonita Springs | FL | 34134 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 7690 | Robert J Szambelan | | 4205 Falls Ridge Drive | | | Johns Creek | GA | 30022 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/24/2016 | 10571 | Robert James | | 3779 Torrey Hill Ln | | | San Diego | CA | 92130 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4752 | Robert James Tell | | 115 Olivadi Way | | | Sacramento | CA | 95834 | | $35.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/14/2016 | 11525 | Robert Jones | | 82 Abbington Terrace | | | Glen Rock | NJ | 07452 | | $117.70 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4777 | Robert K Grassett | | 347 Boston Post Rd | | | Amherst | NH | 03031 | | $20.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4927 | Robert K Hedrick Jr | | 1055 East Deepwell Road | | | Palm Springs | CA | 92264 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6211 | Robert Koev | | 24570 Valley View Dr. | | | Canyon | TX | 79015 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/31/2016 | 11460 | Robert Ku | | 94 Jennifer Lane | | | Burlington | NJ | 08016 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2712 | Robert L Brown Jr | | 21194 Tramonto Lane | | | Friant | CA | 93626 | | $3,064.97 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2712 | Robert L Brown Jr | | 21194 Tramonto Lane | | | Friant | CA | 93626 | | $6,563.02 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5665 | Robert L. Harms | | 2306 N. 28th St. | | | Boise | ID | 83703 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1228 | Robert LaTurner | | 2604 S Meridian, #1323 | | | Puyallup | WA | 98373 | | $1,020.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1228 | Robert LaTurner | | 2604 S Meridian, #1323 | | | Puyallup | WA | 98373 | | $1,020.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10215 | Robert Lawson | | 68 Oakland Ave. | | | San Anselmo | CA | 94960 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7124 | Robert Lee | | 7 Seville Street | | | Elmont | NY | 11003 | | $50.11 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1022 | Robert Lesser | | 46 Scott Lane | | | Rockledge | FL | 32955 | | $990.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7356 | Robert M. Morrisroe | | 15 Undercliff Road | | | Kinnelon | NJ | 07405 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7590 | Robert Marks | | 930 Dunad Avenue | | | Opa Locka | FL | 33054-3408 | | $37.86 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/07/2016 | 4521 | Robert Melcher | | 300 Clarence Ave | | | Syracuse | NY | 13205 | | $2,500.00 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9941 | Robert Meloni | | 34 Constantine Drive | | | Phoenix | MD | 21131 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2068 | Robert Milholin | | 393 Lynbrook Dr | | | Pacifica | CA | 94044 | | $1,234.15 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/11/2016 | 11344 | Robert Moser | | 101 Wolfpit Road | | | Southbury | CT | 06488 | | $300.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9776 | Robert Nevarez | | Po Box 3195 | | | Dillon | CO | 80435 | | $5,483.20 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8072 | Robert O Hanlon Sr | | 447 Paige Hill Rd | | | Goffstown | NH | 03045 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8407 | Robert Ochsner | | 9 Upland Rd | | | Colorado Springs | CO | 80906 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 6647 | Robert Oh | | 2904 SE 8th St, Unit 2128 | | | Renton | WA | 98058 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7249 | Robert Perasso | | 3402 101st Dr SE | | | Lake Stevens | WA | 98258 | | $134.67 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/21/2017 | 11940 | Robert Perkins | | 217 Jersey Ave Apt. W | | | Spring Lake | NJ | 07762 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8681 | Robert Pierre | | 7110 NW 46th Street | | | Lauderhill | FL | 33319 | | $31.76 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7936 | Robert Pizzurro | | 6053 Rancho Bravado | | | Carlsbad | CA | 92009 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4846 | Robert Raglin | | 5574 34th Street Loop NE | | | Tacoma | WA | 98422 | | $67.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5178 | Robert Redlo | | 205 Marigold Place | | | Hercules | CA | 94547 | | $144.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7673 | Robert Reynolds | | 5259 Nadine Street | | | Orlando | FL | 32807 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 10245 | Robert Rodrigues | | 5533 E Bell Rd # 109 | | | Scottsdale | AZ | 85254 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8622 | Robert Ruble | | 1903 E. McPherson | | | Kirksville | MO | 63501 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7677 | ROBERT RUIZ | | 12432 RALSTON AVENUE | | | SYLMAR | CA | 91342 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9658 | Robert Ruiz | | 693 W McKinley Ave | | | Sunnyvale | CA | 94086 | | $26.73 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 01/09/2017 | 11792 | Robert Russell | | 4030 Greenside Ct. | | | Dacula | GA | 30019 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 5825 | Robert S Palumbo | | 1710 Sweetbay Way | | | Hollywood | FL | 33019 | | $89.04 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 166 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2016 | 6481 | Robert S Shraishi | | 91-1057 Holoimua St. | | | Kapolei | HI | 96707 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8452 | Robert S. Stepien | | 36 Balsam Road | | | Wayne | NJ | 07470 | | $14.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6260 | Robert Schoenig | | 7009 69 Street | | | Glendale | NY | 11385 | | $51.02 | Gift Card Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2578 | Robert Scott | | 3447 Footbridge Court | | | Redding | CA | 96003 | | $7,115.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/03/2016 | 11482 | Robert Scott | | 2545 Wynterbrook Drive | | | Highlands Ranch | CO | 80126 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2017 | 12126 | Robert Shaffer | | A6780 Accipiter Drive | | | New Market | MD | 21774 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3924 | Robert Shawn Hancock | | 13852 Vanderbilt Rd | | | Odessa | FL | 33556 | | $3,919.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8524 | Robert Smalley | | 669 Austin Street | | | Mantua | NJ | 08051 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8044 | Robert Smith | | 8 Lancelot Ct. Unit 11 | | | Salem | NH | 03079 | | $197.02 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1059 | Robert Swerida | | 413 Garretson Rd | | | Bridgewater | NJ | 08807 | | $2,201.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1591 | Robert Swerida | | 413 Garretson Rd | | | Bridgewater | NJ | 08807 | | $2,201.88 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3272 | Robert T Bradley | | PO Box 925 | | | Frederick | CO | 80530 | | $1,225.96 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6558 | Robert T Wresley III | | 3242 S Caroline Dr | | | Jupiter | FL | 33458 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3817 | Robert Thompson | | 13310 Venus Way | | | Anchorage | AK | 99515 | | $650.76 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/16/2016 | 11370 | Robert Van Gessel | | 1950 Royal Birkdale | | | Oxford | MI | 48371 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5584 | Robert W. Olsen | | 13833 218th Ave NE | | | Woodinville | WA | 98077 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5362 | Robert W. Polski | | 601 Country Club Rd. #1095 | | | Eugene | OR | 97401 | | $58.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8712 | Robert W. Sharp | | 16721 Gooseneck Ter. | | | Olney | MD | 20832 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10258 | Robert W. Smith | Robert Smith | 7248 E Granada Rd | | | Scottsdale | AZ | 85257 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/09/2016 | 10911 | Robert Wallace | | 321 South Detroit St. | | | Los Angeles | CA | 90036 | | $56.19 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 813 | Robert Wesley Bennett | | 6696 S. Crockery Way | | | Littleton | CO | 80120 | | $3,553.84 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1789 | Robert William Kelly III | | 6744 S. Catawba Way | | | Aurora | CO | 80016 | | $552.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5453 | Robert Williams | | 88 58 Rutledge Ave | | | Glendale | NY | 11385 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3076 | Robert X. Garcia | | 5527 S. Ireland Way | | | Centennial | CO | 80015 | | $1,391.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3290 | Robert Yamamoto | | 60 Parkshore Cir | | | Sacramento | CA | 95831 | | $1,906.63 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5715 | ROBERT ZDANOWICZ | | 348 HARDING AVENUE | | | LYNDHURST | NJ | 07071 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6159 | Roberta Knoegel | | 96 Woodberry Hill Dr | | | Southington | CT | 06489 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1608 | Roberto C Candelas | | 1551 Oak Lawn Ave #278 | | | Dallas | TX | 75207 | | $2,431.47 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1608 | Roberto C Candelas | | 1551 Oak Lawn Ave #278 | | | Dallas | TX | 75207 | | $1,295.28 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3261 | Roberto E Lezama | | 207 Canoe Court | | | Redwood City | CA | 94065 | | $538.57 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7700 | Roberto Krukowski | | 535 Godwin Ave | | | Midland Park | NJ | 07432 | | $29.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3944 | Roberto M Hurtado-Ganoza | | 29619 Legends Place Dr | | | Spring | TX | 77386 | | $3,930.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1708 | Roberto Veloso | | 51 NW 115th Ave, Unit 107 | | | Plantation | FL | 33325 | | $732.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2496 | Robin A. Jinks | | 5627 Mossy Timbers Dr | | | Humble | TX | 77346 | | $5,105.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9774 | Robin Costello | | 1016 Illni Drive | | | OFallon | IL | 62269 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7498 | Robin Downey | | 1447 Ramon Dr | | | Sunnyvale | CA | 94087 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7260 | Robin Foley | | 148 West Bare Hill Road | | | Harvard | MA | 01451 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/05/2016 | 11312 | Robin Garcia | | 6892 Compton Lane S | | | Naples | FL | 34104 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7459 | Robin Ho | | 495 Nantucket Street | | | Foster City | CA | 94404 | | $8.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7701 | Robin Kaston | | 1420 W. McDermott Dr #1322 | | | Allen | TX | 75013 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9548 | Robin Klug | | 24631 Mandeville Drive | | | Laguna Hills | CA | 92653 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8557 | Robin Levine | | 1192 Skylark Drive | | | Weston | FL | 33327 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7034 | Robin Madell | | 2146 30th Avenue | | | San Francisco | CA | 94116 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8262 | Robin March | | 785 W. Rosslynn | | | Fullerton | CA | 92832 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6362 | Robin Paoletti | | 73 Grove Street, Apt. 45S | | | Montclair | NJ | 07042 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8850 | Robin Permaul | | 4947 Noeline Avenue | | | Encino | CA | 91436 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4676 | Robin Schork | | 124 Antonia Court | | | Lincroft | NJ | 07738 | | $4.72 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 689 | ROBLES, JOSE | | 6073 JEPSON CT | | | FONTANA | CA | 92336 | | $4,950.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9167 | Robyn Arena | | 19 Riverdale Road | | | Billerica | MA | 01821 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4118 | Robyn Barthlow | | 760 Detroit Court | | | Lincoln Park | MI | 48146 | | $1,367.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4867 | Robyn Hall | | 894 Eugenie Ave | | | Encinitas | CA | 92024 | | $8.66 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9527 | Robyn Kochis | | 407 South Melville Avenue, Apartment 8 | | | Tampa | FL | 33606 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6055 | Rochelle Anoina | | 2222 Palolo Avenue | | | Honolulu | HI | 96816 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5890 | Rochelle Lund | | 5237 Emerson Ave | | | Palatine | IL | 60067 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2533 | Rochelle Ronson | | 1107 Stanley Ave Apt. K | | | Gillette | WY | 82716 | | $258.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7699 | Rocio Andrade | | 3539 W Ainslie St Unit 3 | | | Chicago | IL | 60625 | | $22.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/13/2016 | 4559 | ROCK SPRINGS DAILY | ROCKET-MINER | 215 D STREET | PO BOX 98 | | ROCK SPRINGS | WY | 82902-0098 | | $2,280.00 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3299 | Rocket Fuel Inc. | Attn Paul J Laurin | Barnes and Thornburg, LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | | $434,936.88 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/06/2016 | 4482 | ROCKSTED, DANE | | 502 LOMBARDY LANE | | | MINNETONKA | MN | 55305 | | $989.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 44 | ROCKWALL COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | $38,530.07 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8324 | Rod Stillwell | | 274 Ramble Ridge Drive | | | Thousand Oaks | CA | 91360 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1807 | Roden Tauyan | | 1558 California Avenue | | | Wahiawa | HI | 96786 | | $3,561.67 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1087 | Roderick Forbes | | 1708 Kirtley Drive | | | Brandon | FL | 33511 | | $3,140.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2819 | Roderick Pope | | 1975 w 98th Ave | | | Thornton | CO | 80229 | | $2,246.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3345 | Rodger Roberts | | 2611 West 63rd Ave | | | Merrillville | IN | 46410 | | $3,462.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2774 | Rodney H. Rodriguez | | 10788 Lismore Way | | | Highlands Ranch | CO | 80126 | | $10,737.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/21/2016 | 7983 | Rodney Loeffler | | 4937 Saint Thomas Drive | | | Fair Oaks | CA | 95628 | | $48.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/22/2016 | 2380 | RODOLFO RAMOS | | 735 GELLERT BLVD | | | DALY CITY | CA | 94015 | | $5,731.37 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6003 | Rodolfo Rodriguez Jr. | | 7595 Mexico Way | | | Buena Park | CA | 90620 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2631 | Rodrigo Lopez | | 1322 N. Idyllwild | | | Rialto | CA | 92376 | | $881.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2631 | Rodrigo Lopez | | 1322 N. Idyllwild | | | Rialto | CA | 92376 | | $2,342.79 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2867 | RODRIGUEZ, ARLENE T. | | 16235 RANDALL #7 | | | FONTANA | CA | 92335 | | $1,125.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1870 | Rodriguez, Diliana | | 15 East 109th Street #3C | | | New York | NY | 10029 | | $2,096.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1681 | RODRIGUEZ, FRANCHESKA A | | 40 IRVING PL | | | PASSAIC | NJ | 07055 | | $624.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2739 | RODRIGUEZ, MARIO | | 1089 E ELMA ST | | | ONTARIO | CA | 91764 | | $2,825.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2696 | RODRIGUEZ-PAZ, FREDY G | | 5707 Vista Linda dr | | | Orlando | FL | 32822 | | $894.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2367 | Roeber, Kathryn M | | 15914 44th Ave W L302 | | | Lynnwood | WA | 98087 | | $330.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2367 | Roeber, Kathryn M | | 15914 44th Ave W L302 | | | Lynnwood | WA | 98087 | | $6.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8669 | Roger Anderson | | 1344 Tofts Dr | | | San Jose | CA | 95131 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4872 | Roger Boersen | | 1522 Emilia Way | | | Redlands | CA | 92374 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8983 | Roger Caruso | | 224 Muriel Dr | | | Northglenn | CO | 80233 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2753 | Roger Cleveland Golf Company, Inc. | Adrian Smith, Credit Manager | 5601 Skylab Road | | | Huntington Beach | CA | 92647 | | $567,780.92 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3185 | Roger Dass | | 809 Princeton Avenue | | | Philadelphia | PA | 19111 | | $455.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8271 | Roger Franklin | | 2684 Lowall Ct. | | | Castle Rock | CO | 80109 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9570 | Roger Irwin | | 4944 N Mulligan Avenue | | | Chicago | IL | 60630 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6531 | Roger Slingerman | | 4011 Shorelake Court | | | Stockton | CA | 95219 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/21/2016 | 11189 | Roger Thomas | | 8306 NW Cresap Ln | | | Portland | OR | 97229 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6364 | Roger W Boas | | 4430 SW 26 Ave | | | Dania Beach | FL | 33312 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1289 | Roger W Lowery | | 1850 Simpson Ct | | | Montgomery | IL | 60538 | | $2,926.25 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4745 | Roger W. Scearce | | 2406 Walled Oak Ct | | | Falls Church | VA | 22043 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 865 | Roger Willis | | 9409 Hibiscus Dr | | | Highlands Ranch | CO | 80126 | | $1,501.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3423 | Roger Willis | | 9409 Hibiscus Dr | | | Highlands Ranch | CO | 80126 | | $1,617.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4045 | Rogers Electric Service Corporation | | 2050 Marconi Drive Ste 200 | | | Alpharetta | GA | 30005 | | $238,686.12 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2848 | ROGERS, VIVIAN L. | | 2727 SYNOTT RD APT-2703 | | | HOUSTON | TX | 77082 | | $1,023.99 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3739 | ROGERS, VIVIAN L. | | 2727 SYNOTT RD APT-2703 | | | HOUSTON | TX | 77082 | | $1,023.99 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8226 | Rohan Floegel-Shetty | | 9989 Reevsbury Drive | | | Beverly Hills | CA | 90210 | | $100.00 | Gift Card Claim | A | | 07/23/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8227 | Rohan Floegel-Shetty | | 9989 Reevsbury Drive | | | Beverly Hills | CA | 90210 | | $100.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1965 | Rojelio Espericueta | | 1599 43rd Street NE | | | Auburn | WA | 98002 | | $5,403.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8520 | ROLAND GONZALEZ | | 76 FRONT STREET | | | BRAINTREE | MA | 02184 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4700 | Roland Kopp | | 47 Columbia Drive | | | Tinton Falls | NJ | 07724 | | $17.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6951 | Roland Kopp | | 47 Columbia Drive | | | Tinton Falls | NJ | 07724 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7063 | Rolin Pruyn | | 13713 135th Ave NE | | | Kirkland | WA | 98034 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2598 | Rolle, Brendan D | | 100 Timberland Drive | | | Canton | GA | 30114 | | $3,157.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 424 | Roller Derby Skate Corp | | 311 West Edwards St | | | Litchfield | IL | 62056 | | $587,676.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2016 | 577 | Roller Derby Skate Corp | David P Kennedy | 311 West Edwards St | | | Litchfield | IL | 62056 | | $588,051.38 | Trade Claim | A | | 04/18/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/20/2016 | 454 | Rollerblade USA LLC | | 19 Technology Drive | | | West Lebanon | NH | 03784 | | $1,630,126.62 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3539 | Romaldo Batchelor | Matthew K Mettler | 7625 South East End Ave., Apt 1W | | | Chicago | IL | 60649 | | $3,004.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7697 | Roman Garcia | | 1056 Chipman Dr | | | Milpitas | CA | 95035 | | $30.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4024 | Roman, Joel A | | 111 South 3 St #3E | | | Brooklyn | NY | 11249 | | $2,253.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8660 | Romen Shahijanyan | | 1017 E Maple St # 101 | | | Glendale | CA | 91205 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7641 | Romeo Venegas | | 358 Leonard Drive | | | New Milford | NJ | 07646 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6311 | Ron Davis | | PO Box 186 | | | San Quentin | CA | 94964 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4870 | Ron Gordon | | 88 Garwood Road | | | Fair Lawn | NJ | 07410 | | $7.77 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4893 | Ron Ref | | 7956 E. Via Costa | | | Scottsdale | AZ | 85258 | | $175.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10715 | Ron Sekman | | 16 N Edward St | | | Sayreville | NJ | 08872 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5117 | Ron Simpson | | 24 Idlewild Court | | | Pacifica | CA | 94044 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6789 | Ron Timpone | | 20 Nadal Place | | | Staten Island | NY | 10314 | | $14.97 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7046 | Ron Vetter | | 8702 Monte Cristo Dr | | | Everett | WA | 98208 | | $6.92 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7137 | Ron Vetter | | 8702 Monte Cristo Dr | | | Everett | WA | 98208 | | $6.92 | Gift Card Claim | A | | 07/17/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9640 | Rona Jaeger | | 15 Augusta Court | | | Monroe | NY | 10950 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6274 | Rona Zimmerman | | 104 Chincopee Road | | | Lake Hopatcong | NJ | 07849 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7583 | RONAK VAZIRI | | 680 S FAIR OAKS AVE, APT #402 | | | SUNNYVALE | CA | 94086 | | $13.01 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1041 | Ronald A. Rutherford | | 253 S. Humboldt Street | | | Denver | CO | 80209 | | $4,359.94 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/26/2016 | 11230 | Ronald Blanchard | | 4 Clevner St | | | Kenner | LA | 70065 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8330 | Ronald Drake | | 882 Walnut Pl | | | Lake Hopatcong | NJ | 07849 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/26/2016 | 11443 | Ronald E Stratton | | 14 Thistle Road | | | Levittown | PA | 19056-1530 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2331 | Ronald Eduardo Rosil | | 1051 NE 163rd St, Apt 209 | | | North Miami Beach | FL | 33162 | | $1,200.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7347 | Ronald Ficarrotta | | 3921 W. San Juan Street | | | Tampa | FL | 33629 | | $34.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6306 | Ronald Fletcher | | 6 Nelson Dr | | | Medford | NJ | 08055 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7526 | Ronald Grohowski | | 28525 Raffini Lane | | | Bonita Springs | FL | 34135 | | $84.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4821 | Ronald Heckel | | 11402 Notchcliff Road | | | Glen Arm | MD | 21057 | | $78.18 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6903 | Ronald J Ward | | 113 Forest Trail Drive | | | Lansdale | PA | 19446 | | $26.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/07/2016 | 11365 | Ronald J. Scheuring | | 6890 Lakeville Hwy | | | Petaluma | CA | 94954 | | $181.67 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8130 | Ronald Jean | | 5500 Vesper Ave #3 | | | Sherman Oaks | CA | 91411 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8164 | Ronald Jean | | 5500 Vesper Ave #3 | | | Sherman Oaks | CA | 91411 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 957 | Ronald Leroy James Jr | | 34 SE 136th Ave | | | Portland | OR | 97233 | | $1,155.39 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2896 | Ronald P. Rodriquez | | 911 Ridgewood Dr | | | Corona | CA | 92881 | | $1,730.23 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6131 | Ronald Scerbo | | 41 6th St. | | | N. Arlington | NJ | 07031 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/08/2017 | 12103 | Ronald Silver | | 1443 Beacon Street, Apt. # 109 | | | Brookline | MA | 02446 | | $33.92 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/20/2016 | 10479 | Ronald Strzok | | 3411 George Court | | | West Bend | WI | 53095 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9076 | Ronda Munkres | | 4482 Ford Ave | | | Linden | MI | 48451 | | $31.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10037 | Ronit Gordon | | 449 S. 12th Street, Unit 1101 | | | Tampa | FL | 33602 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2894 | Ronnie E. Bickers, Jr. | | 2500 N. McDonough Road | | | Griffin | GA | 30223 | | $1,969.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 192 | Room 214 | Libby Turner | 3340 Mitchell Lane | | | Boulder | CO | 80301 | | $80,000.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 672 | Rooney Ranch, LLC | c/o Scott T. Archer | 2390 E. Camelback Rd., Ste. 200 | | | Phoenix | AZ | 85016 | | $1,127,628.92 | Rejection | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3710 | Root Inc. | | 5470 Main Street | | | Sylvania | OH | 43560 | | $140,797.25 | Executory Contract Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3714 | ROOT, INC. | | 5470 MAIN ST | | | SYLVANIA | OH | 43560 | | $140,797.25 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1399 | Rory Lee Kemmerer | | 356 Royal Troon Drive | | | Dayton | NV | 89403 | | $2,086.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1404 | Rory Lee Kemmerer | | 356 Royal Troon Drive | | | Dayton | NV | 89403 | | $2,066.86 | Severance | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7503 | Rosa Hernandez | | 701 Little Hampton Ln | | | Gotha | FL | 34734 | | $69.23 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10705 | Rosa Rodriguez | | 1895 Loring Lane | | | Lincoln | CA | 95648 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7748 | Rosa Spacucello | | 1249 W Ohio St | | | Chicago | IL | 60642-6426 | | $53.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10243 | Rosalba Tabares | | 5100 Washington St Apt 201 | | | Hollywood | FL | 33021 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6502 | Rosalie Intartaglia | | 1 Alton Way | | | Scotch Plains | NJ | 07076 | | $100.00 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1294 | Rosalien Joyce Dinh | | 3411 Wilcox Rd. B20 | | | Lihue | HI | 96766 | | $1,424.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5598 | Rosalinda Perez | | PO Box 7546 | | | Torrance | CA | 90504 | | $150.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7614 | Rosalinda Sanchez | | 1285 Tea Rose Cir | | | San Jose | CA | 95131 | | $70.67 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5505 | Rosana Yanes | | 10500 SW 107 ST | | | Miami | FL | 33176 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10155 | Rosanna Gallo | | 436 Charlestown Rd | | | Hampton | NJ | 08827 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9757 | Rosanna Hilario-Almanzar | | 8329 Boyla Ct | | | Windermere | FL | 34786 | | $48.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2565 | Rosario P. Bonilla | | 3914 Mertford St | | | Kensington | MD | 20895 | | $1,022.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/17/2016 | 10411 | Rose Canada | | 4221 Contreras Ct., Apt D | | | Fort Campbell | KY | 42223 | | $26.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1526 | Rose Displays Ltd | | 35 Congress Street | | | Salem | MA | 01970 | | $870.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6652 | Rose Phelps | | 6428 Ashcroft Dr | | | Colorado Springs | CO | 80918 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2855 | Rosebud SA Camelback One, LLC | Attn William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | | $3,534.85 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/30/2016 | 10718 | Rosebud SA Camelback One, LLC | c/o William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | | $1,496,295.00 | Landlord Claim (Rejection) | A | | 05/26/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8528 | ROSELENA HERRERA | | 1218 SAN ANTONIO DR | | | KING CITY | CA | 93930 | | $60.00 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/09/2016 | 10916 | Rosella Gervasi | | 3906 Upolo Ln. | | | Naples | FL | 34119 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11253 | Roselyn Finestore | | 5718 N. New Hampshire Ave. | | | Chicago | IL | 60631 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9680 | Rosemarie Billotti | | 646 Vrtenberry Blvd | | | Jackson | NJ | 08527 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/12/2017 | 12064 | Rosemary Delaney | | 5887 Chabot Ct. | | | Oakland | CA | 94618 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1023 | Rosemary Rodriguez | | 13 Ridge Avenue | | | Bloomfield | NJ | 07003 | | $5,216.25 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4455 | Rosemary Rodriguez | | 13 Ridge Avenue | | | Bloomfield | NJ | 07003 | | $3,321.74 | Severance | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 357 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $4,872.26 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 358 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $4,872.26 | Trade Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/12/2016 | 360 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $4,872.26 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/12/2016 | 365 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $28,774.70 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 366 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $28,774.70 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/12/2016 | 367 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $28,774.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/29/2016 | 3009 | Rosenthal, Brandon G | | 25515 61 Avenue | | | Little Neck | NY | 11362 | | $809.04 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/12/2016 | 10941 | Roseville Plaza 1273, LLC ROSEVILLE RAIDER ENDZONE | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $628,257.26 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2695 | CLUB | | 2080 FARRINGTON | | | ROSEVILLE | NJ | 55113 | | $1,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5001 | Roshni Shah | | 707 8th Ave | | | Galloway | NJ | 08205 | | $18.89 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/20/2016 | 10508 | Rosina Bogda | | 7 Dogwood Valley | | | Lititz | PA | 17543 | | $16.62 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9987 | Ross Ferguson | | 69 Bradford Lane | | | Rochester | MA | 02770 | | $44.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4691 | Ross Marzarella | | 400 Bellaire Ave | | | Fort Washington | PA | 19034 | | $108.59 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8302 | Ross N. Perry | | 50 Mesa Rd. | PO Box 805 | | Pt. Reyes Station | CA | 94956 | | $70.84 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7618 | Ross Osias | | 57 Ryan Ln | | | Lincoln Park | NJ | 07035 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 776 | Ross Pieper | | 5486 Morning Glory Ln | | | Littleton | CO | 80123 | | $2,532.44 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 169 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 1186 | Ross Ruona | | 4006 Trenton Ave | | | Clovis | CA | 93619 | | $621.66 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2618 | Roswita Accristo | | 7110 S Gaylord St. O-7 | | | Centennial | CO | 80122 | | $2,418.92 | Severance | | | | Priority | TSA WD, Inc. | 16-10530 |
| 06/01/2016 | 3534 | Route 140 School Street, LLC | Paul W. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick O Connell | 100 Front Street | | Worcester | MA | 01608 | | $108,021.34 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3534 | Route 140 School Street, LLC | Paul W. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick O Connell | 100 Front Street | | Worcester | MA | 01608 | | $80,045.35 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/15/2016 | 11024 | Route 140 School Street, LLC | Paul W. Carey, Esq./ Gina B. O Neil, Esq. | c/o Mirick O Connell | 100 Front Street | | Worcester | MA | 01608 | | $1,073,330.83 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5648 | Rovia Adams | | 3825 S North Church Place | | | Boise | ID | 83706 | | $64.43 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8319 | Rowena Musico | | 4182 Rochester Road | | | San Diego | CA | 92116 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8145 | Rowena Stein | | 113 Longwood Ct E | | | Lancaster | PA | 17603 | | $92.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9775 | Roxana M Bounds | | 824 Sunset Park Dr | | | El Paso | TX | 79932 | | $59.42 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 823 | Roxanne Marney | | 6249 S. Elmira Circle East | | | Englewood | CO | 80111 | | $872.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7728 | ROXANNE SUMMERVILLE | | 1064 N TAMIAMI TRL, UNIT 1302 | | | SARASOTA | FL | 34236 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3249 | Roxie King | | 5900 Hallwood Court | | | Lithonia | GA | 30068 | | $1,126.95 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2620 | Roxy Amaya | | 4460 Ryan Road | | | Conley | GA | 30288 | | $155.69 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10211 | Roy Ginsburg | | 2900 Thomas Ave. South # 2410 | | | Minneapolis | MN | 55416 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7021 | Royal M Marten | | PO Box 5900 | | | Santa Barbara | CA | 93150 | | $64.79 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4371 | RPAI Kings Grant Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $630,813.40 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4430 | RPAI San Antonio Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $93,055.32 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9897 | RPAI San Antonio Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $1,048,617.42 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4131 | RPAI Tallahassee Governors One, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $109,629.43 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9802 | RPAI Tallahassee Governors One, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $724,737.31 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10763 | RPAI Temecula Vail, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $701,746.43 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4366 | RPAI Temecula Vail, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $102,539.07 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4428 | RPAI Town and Country Manchester, L.L.C. | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $25,062.10 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4440 | RPAI Watauga Limited Partnership | David Riski, Esquire | 2021 Spring Road, Suite 200 | | | Oak Brook | IL | 60523 | | $13,743.96 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9622 | Rubarth | | 4137 Gregory | | | Lake Orion | MI | 48359 | | $3.75 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2215 | Ruben D. Nitura | | 52-47 66 St. | | | Maspeth | NY | 11378 | | $2,264.90 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8296 | Ruben Ramirez | | 52 Seth Court | | | Staten Island | NY | 10301 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3241 | Rubicon Global Holdings, LLC | Lawrence H. Cooper, Esq. | 950 E Paces Ferry Rd NE Ste 1900 | | | Atlanta | GA | 30326-1384 | | $378,737.41 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4135 | Rubicon Global Holdings, LLC | Lawrence H. Cooper, Esq. | 950 E Paces Ferry Rd NE Ste 1900 | | | Atlanta | GA | 30326-1384 | | $378,737.41 | Trade Claim | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6051 | Ruby Robles | | 1664 Alemany Blvd | | | San Francisco | CA | 94112 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 7383 | Ruch Maheshwari | | 1931 249th PL SE | | | Sammamish | WA | 98075 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7620 | Ruchita Shandilya | | 16 Old Connecticut Path | | | Ashland | MA | 01721 | | $23.43 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11025 | Rudolf Brsingl | | 61-42 79th St | | | Middle Village | NY | 11379 | | $11.30 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 9935 | Rudy Alvarado | | 4224 N. Feland Ave | | | Fresno | CA | 93722 | | $16.21 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 850 | Rulo, Brian M. | | 13361 E 106th Avenue | | | Commerce City | CO | 80022 | | $745.57 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9210 | Ruqin Huang | | 3 Skytop Rdg | | | Oakland | NJ | 07436 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 602 | Russell Brands LLC | Nita Pendleton | One Fruit of the Loom Dr | | | Bowling Green | KY | 42103 | | $240.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1437 | Russell Brands LLC dba Huffy Sports | Joan Roemer | 1 Fruit of the Loom Dr | | | Bowling Green | KY | 42103 | | $29,025.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1015 | Russell Brands, LLC dba Spalding | Joan Roemer | 1 Fruit of the Loom Drive | | | Bowling Green | KY | 42103 | | $611,880.93 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8219 | Russell Fralick | | 65 Kulalani Drive | | | Kula | HI | 96790 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4392 | RUSSELL JOHNSTON | | 1520 S FLORENCE WAY #118 | | | AURORA | CO | 80247 | | $21,447.74 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7395 | Russell Kampfer | | 450 North Oak Crest | | | Wales | WI | 53183 | | $76.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/08/2016 | 8640 | Russell Vossbrink | | 11037 E Bella Vista Dr. | | | Scottsdale | AZ | 85259 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/24/2016 | 11426 | Russell Welker | Catherine Baldwin | 918 North M Street | | | Lake Worth | FL | 33460 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3563 | Ruth A. Artsten | | 59 East Perry Park Avenue | | | Larkspur | CO | 80118 | | $1,387.20 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7705 | Ruth Bond | | 3322 Monique Lane | | | Spring Valley | CA | 91977 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/01/2016 | 11278 | Ruth Cronin | | 37 Slingerland Avenue | | | Pequannock | NJ | 07440 | | $45.68 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/10/2016 | 4553 | Ruth Dillard Bladen | Michael E Moreno | 3924 Cortlandt St | | | Houston | TX | 77018 | | $803.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4924 | Ruth Fell | | 602 N. Cedar Road | | | Jenkintown | PA | 19046 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8824 | Ruth Kahiwa | | PO Box 5401 | | | Kailua-Kona | HI | 96745 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7288 | Ruthie Kalvar | | 3010 Susanne Ct. | | | Owings Mills | MD | 21117 | | $50.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/05/2016 | 11304 | Ryan Abraham | | 10 Fox Run | | | West Townsend | MA | 01474 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2016 | Ryan Amable | | 1538 Morris Place | | | Hillside | NJ | 07205 | | $1,596.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2016 | Ryan Amable | | 1538 Morris Place | | | Hillside | NJ | 07205 | | $117.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1463 | Ryan Bennett | | 13688 W. Amherst Pl | | | Lakewood | CO | 80228 | | $6,333.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/20/2016 | 11556 | Ryan Bones | | 119 Vining Run | | | Camden | DE | 19934 | | $65.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2016 | 5069 | Ryan C Jenkins | | 1347 Sky Ridge Court | | | San Marcos | CA | 92078 | | $3,902.58 | Employee Claim (Non-Severance) | A | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8052 | Ryan C. White | | 9351 5th Street | | | Highland | IN | 46322 | | $32.19 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5617 | Ryan Cepican | | 2349 N 113th St | | | Wauwatosa | WI | 53226 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6251 | Ryan Christensen | | 10701 NE 38th Ave | | | Vancouver | WA | 98686 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2798 | Ryan Coffel | | 2725 N Saint Louis Ave # 3 | | | Chicago | IL | 60647 | | $925.13 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5720 | Ryan Dortch | | 4608 123rd Ave SE | | | Bellevue | WA | 98006 | | $104.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3297 | Ryan Dulaney | | 18077 W. Young St. | | | Surprise | AZ | 85388 | | $2,804.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3297 | Ryan Dulaney | | 18077 W. Young St. | | | Surprise | AZ | 85388 | | $2,052.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/03/2017 | 12005 | Ryan Feller | | 2 14th Street Apt 407 | | | Hoboken | NJ | 07030 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6001 | Ryan Goocher | | 9054 McClumpha | | | Plymouth | MI | 48170 | | $58.25 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/05/2016 | 11490 | Ryan Haggins | | 8672 New Salem St Unit 119 | | | San Diego | CA | 92126-7436 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4882 | Ryan Hermann | | 9421 Dundee Pl | | | Tinley Park | IL | 60487 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5914 | Ryan Hogan | Mike Hogan | 1541 Harbor Blvd | | | Belmont | CA | 94002 | | $30.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7679 | Ryan J. Rovetti | Ryan Rovetti | 11705 Eagle Peak Dr. | | | Sparks | NV | 89441 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2072 | Ryan Joseph Romero | | 212 Fern Street | | | Nampa | ID | 83686 | | $562.68 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4477 | Ryan Kaelin | | 2732 Bruchez Parkway, Apt 202 | | | Westminster | CO | 80234 | | $700.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4393 | Ryan L. Wilson | | 6131 N. 16th St #E301 | | | Phoenix | AZ | 85016 | | $2,780.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5286 | Ryan Maddox | | 4971 Springfield Drive | | | Dunwoody | GA | 30338 | | $71.75 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1644 | Ryan McSweeney | | 3872 S Fraser St #10 | | | Aurora | CO | 80014 | | $3,222.03 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1652 | Ryan McSweeney | | 3872 S Fraser St #10 | | | Aurora | CO | 80014 | | $3,222.03 | Employee Claim (Non-Severance) | A | | 05/17/2016 | | | 16-10530 |
| 08/03/2016 | 9923 | Ryan Meredith | | 1426 Charleston St | | | Tustin | CA | 92782 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2587 | Ryan Murray | | 9136 Rockefeller Lane | | | Springfield | VA | 22153 | | $840.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1840 | Ryan Newhouser | | 9100 Vance St Apt# 115 | | | Westminster | CO | 80021 | | $704.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 901 | Ryan Paige | | 3224 61st Ave SW | | | Seattle | WA | 98116 | | $3,173.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 901 | Ryan Paige | | 3224 61st Ave SW | | | Seattle | WA | 98116 | | $2,636.82 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2974 | Ryan Palao | Emmanuel Godinez | 562 San Diego Ave | | | Daly City | CA | 94014 | | $5,843.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4439 | Ryan Reichelderfer | | 301 Shelard Parkway Apt. 108 | | | St Louis Park | MN | 55426 | | $1,744.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4439 | Ryan Reichelderfer | | 301 Shelard Parkway Apt. 108 | | | St Louis Park | MN | 55426 | | $1,546.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5235 | Ryan Shotwell | | 1866 Mcnab Ave | | | Long Beach | CA | 90815 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6518 | Ryan Stewart | | 11 Cypress Drive | | | Palm Harbor | FL | 34684 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10831 | Ryan Vinberg | | 4 Trapper Lane | | | Levittown | NY | 11756 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2532 | Ryan Waldron | | 3512 South Halifax Way | | | Aurora | CO | 80013 | | $2,247.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3274 | Ryan Walker | | 132 W. Grandview Rd. | | | Phoenix | AZ | 85023 | | $1,604.90 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7708 | Ryan Winkel | | N73W26973 | | | Sussex | WI | 53089 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8531 | Ryanghee Kim | | 6152 Stanton Ave, Apt #G105 | | | Buena Park | CA | 90621 | | $43.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2541 | Ryan Robnett | | 679 S. Reed Ct #2-201 | | | Lakewood | CO | 80226 | | $1,423.08 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7161 | Ryoko Higashi | | 8122 Regency Street | | | La Palma | CA | 90623 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10834 | Ryosuke Nakai | | 939 Garfield Street | | | San Francisco | CA | 94132 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1055 | Ryosuke Sugita | | 6975 S. Ogden Ct. | | | Centennial | CO | 80122 | | $943.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5273 | S Kurtz | | 21 Jane Drive | | | Old Bethpage | NY | 11804 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5143 | S Turturici | | PO Box 36241 | | | San Jose | CA | 95158 | | $6.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7518 | S.G (minor) Anne Gilberti (Parent) | Anne Gilberti | 33 Jackson Cir. | | | Franklin | MA | 02038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/12/2016 | 361 | S.L.I. SYSTEMS, INC | | 268 Bush St #3900 | | | San Francisco | CA | 94104-3503 | | $82,655.36 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7112 | Sabrana Coyne | | 4821 55th Ave B | | | Seattle | WA | 98118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9788 | Sabrina Artce | | 243 Teaneck Road-2nd Floor | | | Ridgefield Park | NJ | 07660 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5631 | Sabrina Carriero | | 3-08 Leonard Terrace | | | Fair Lawn | NJ | 07410 | | $41.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7264 | Sabrina Corcoran | | 1575 Tanglewood Lane, Apt. E-116 | | | Escondido | CA | 92029 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8593 | Sabrina Yeung | | 15212 SE 179th ST | | | Renton | WA | 98058 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9287 | Sacramento County Tax Collector | Sacramento County Tax Collector - Bankruptcy | 700 H Street Room 1710 | | | Sacramento | CA | 95814 | | $35,105.79 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/18/2016 | 414 | Sacramento Municipal Utility District | SMUD (M/S A253) | PO Box 15830 | | | Sacramento | CA | 95852 | | $25,258.90 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/18/2016 | 423 | Sacramento Municipal Utility District | SMUD (M/S A253) | PO Box 15830 | | | Sacramento | CA | 95852 | | $25,187.27 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/19/2016 | 452 | Sacramento Municipal Utility District | SMUD (M/S A253) | PO Box 15830 | | | Sacramento | CA | 95852 | | $25,258.90 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1296 | Sacramento Municipal Utility District | SMUD (M/S A253) | PO Box 15830 | | | Sacramento | CA | 95852 | | $25,187.27 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/20/2016 | 11715 | Sacred Heart Parish Outreach | Sister Lynn Caton CSJ | 720 Merrick Avenue | | | North Merrick | NY | 11566 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2732 | SADAQAT, JAMILA | | 21567 E CRESTLINE LN | | | CENTENNIAL | CO | 80015 | | $2,211.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10335 | Sadhna Varshney | | 1709 N. St. Andrew Drive | | | Vernon Hills | IL | 60061 | | $89.54 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1287 | SADY, LARRY A | | 4826 CASTLEDOWN ROAD | | | COLORADO SPRINGS | CO | 80917 | | $302.69 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5099 | SADY, LARRY A | | 4826 CASTLEDOWN ROAD | | | COLORADO SPRINGS | CO | 80917 | | $691.14 | Employee Claim (Non-Severance) | A | | 05/13/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 171 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2016 | 8242 | Sagar Vahalia | | 9830 Townsville Cir | | | Highlands Ranch | CO | 80130 | | $121.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8627 | Saied Mohebbi | | 58 Fellswood Dr | | | Livingston | NJ | 07039 | | $13.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9694 | Sakura Reilly | | 9259 Blue Sky Ct | | | Owings | MD | 20736 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4981 | Sal Salvaggio | | 303 West 66th St | Apt 12DW | | New York | NY | 10023 | | $52.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10008 | Sal Viviano | | 219 West 108th Street #3W | | | New York | NY | 10025 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/08/2016 | 11335 | Salama Al-talla | | 3185 S. Sepulveda Blvd. Apt.103 | | | Los Angeles | CA | 90034 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3573 | SALAS, HECTOR O | | 3575 GREENLEE DR 131 | | | SAN JOSE | CA | 95117 | | $178.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3573 | SALAS, HECTOR O | | 3575 GREENLEE DR 131 | | | SAN JOSE | CA | 95117 | | $465.26 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4587 | Salem Statesman Journal - 489210 | Kathleen Hennessey | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $4,812.15 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/13/2016 | 377 | Salesforce.com, Inc. | Lawrence Schwab and Thomas Gaa | Bialson, Bergen & Schwab | 633 Menlo Ave Ste 100 | | Menlo Park | CA | 94025-4711 | | $210,627.40 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/13/2016 | 377 | Salesforce.com, Inc. | Lawrence Schwab and Thomas Gaa | Bialson, Bergen & Schwab | 633 Menlo Ave Ste 100 | | Menlo Park | CA | 94025-4711 | | $3,520.24 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 4976 | Sally Galli | | 2377 Gold Meadow Way Suite 100 | | | Gold River | CA | 95670 | | $23.92 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 4976 | Sally Galli | | 2377 Gold Meadow Way Suite 100 | | | Gold River | CA | 95670 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4732 | Sally McDowell | | 697 Sutton Crest Trl Unit 205 | | | Oak Park | CA | 91377 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5992 | Sally Puga | | PO Box 431594 | | | San Ysidro | CA | 92143 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1795 | sally trueblood | | 4440 North Star St | | | Rocklin | CA | 95677 | | $678.37 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8740 | SALVADOR LOPEZ | | 125 IVYWOOD DR | | | STAFFORD | VA | 22554 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 803 | SALVI SPORTS ENTERPRISE LLC | DBA SCHAUMBURG BOOMERS | 1999 S SPRINGINSGUTH ROAD | | | SCHAUMBURG | IL | 60193 | | $2,500.00 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 9954 | Salvina Fredericks | | 38 Walsh Dr | | | Mahwah | NJ | 07430 | | $88.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7629 | Sam Hill | | 1815 Canyon View Ct | | | Chesterfield | MO | 63017 | | $21.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4357 | Sam Olson | | 19621 N. 9th Pl. | | | Phoenix | AZ | 85024 | | $382.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6960 | Samantha Brailey | | 188 Cedar Crest Ave. Apt. 3 | | | South Pasadena | CA | 91030 | | $66.09 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1767 | Samantha Gouin | | 3A Salisbury Road | | | Foster | RI | 02825 | | $560.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7111 | Samantha Jungbluth | | 1805 Shepherd Ct, Apt 342 | | | Waukesha | WI | 53186 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6453 | Samantha Kirschke | Sam | 10479 Cheetah Winds | | | Lone Tree | CO | 80124 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5375 | Samantha M Champion | | 5019 Conger Dr. | | | Saint Louis | MO | 63128 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2100 | Samantha Moreno | Bethany Wren | 5005 Calle Arquero | | | Oceanside | CA | 92057 | | $588.30 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9222 | Samantha Panak | | 6130 NW 17th Street | | | Margate | FL | 33063 | | $15.90 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6592 | Samantha Wending | | 1034 Dolores Avenue | | | Olivette | MO | 63132 | | $30.59 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2584 | Samantha Williams | | P.O. Box 2269 | | | Griffin | GA | 30224 | | $791.43 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9578 | Sameer Naik | | 2573 Preble Cir | | | Lansdale | PA | 19446 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8159 | Sameera Peera | | 1338 Bella Tuscany Cove | | | Longwood | FL | 32750 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5355 | Sameet Sinha | | 916 Greenwich Ave | | | Sunnyvale | CA | 94087 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8087 | Samer Khalil | | 824 W 15th St, Unit 22 | | | Newport Beach | CA | 92663 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9448 | Samer Tall | | 25272 Via de Anza | | | Laguna Niguel | CA | 92677 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10163 | Samuel Getty | | 102 Lehigh Avenue | | | Egg Harbor Township | NJ | 08234 | | $250.00 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10163 | Samuel Getty | | 102 Lehigh Avenue | | | Egg Harbor Township | NJ | 08234 | | $140.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10163 | Samuel Getty | | 102 Lehigh Avenue | | | Egg Harbor Township | NJ | 08234 | | $250.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10049 | Samuel Lee | | 63 Sylvan Drive | | | San Francisco | CA | 94132 | | $31.31 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3486 | Samuel Maikou Jr. | 87-835 Hakimo Rd #A | | | | Waianae | HI | 96792 | | $520.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/14/2017 | 11830 | SAMUEL MONAGHAN | | PO BOX 8213 | | | HONOLULU | HI | 96830 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/20/2017 | 11846 | SAMUEL MONAGHAN | | PO BOX 8213 | | | HONOLULU | HI | 96830 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/15/2016 | 4590 | San Diego County Treasurer-Tax Collector | | 1600 Pacific Highway, Room 162 | | | San Diego | CA | 92101 | | $59,845.14 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 789 | San Diego Union Tribune | Will Johnson | 2501 S. State Hwy 121 #800B | | | Lewisville | TX | 75067 | | $34,558.54 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2971 | San Dieguito Water District | | 160 Calle Magdalena | | | Encinitas | CA | 92024-3721 | | $582.49 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 702 | SAN FRANCISCOPRINT MEDIA CO | | 855 MARKET STREET STE 550 | | | SAN FRANCISCO | CA | 94103 | | $17,779.16 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10448 | San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | Redwood City | CA | 94063-0966 | | $14,543.99 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10450 | San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | Redwood City | CA | 94063-0966 | | $19,527.05 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2918 | Sanchez, Denise | | 6342 E Rochelle St | | | Mesa | AZ | 85215-0708 | | $2,793.32 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2332 | SANCHEZ, LUIS A | | 6333 WEST 24TH AVE APT 201 | | | HIALEAH | FL | 33016 | | $7,000.06 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9918 | Sandeep Kumar Bhardwaj | | 671 W Grayson Street | | | Vernon Hills | IL | 60061 | | $32.09 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6166 | Sandeep Oza | | 175C Centre Street, Apt 306 | | | Quincy | MA | 02169 | | $58.43 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9380 | Sandeep Sood | | 16508 Cimarron Crest Dr | | | San Diego | CA | 92127 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1892 | SANDERS, TAMIKA S | | 2150 N. Nagle | | | CHICAGO | IL | 60707 | | $872.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9127 | Sandhya Narayanappa | | 2612 Newton Ave | | | Naperville | IL | 60564 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8286 | Sandi Dominow | | 2835 S Pinecreek Dr | | | Lockport | IL | 60441 | | $101.40 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3468 | Sandoval, Jesus | | 735 W Carlton St | | | Ontario | CA | 91762-5013 | | $4,233.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5179 | Sandra Boos | | 71-07 60th Avenue | | | Maspeth | NY | 11378 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9031 | Sandra Camiccia | | 265 Humboldt Street | | | San Rafael | CA | 94901 | | $103.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5788 | Sandra Carter | | 226 Gwynne Rd | Box 1895 | | Kalama | WA | 98625 | | $80.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/26/2016 | 10592 | Sandra Haithcock | | 119 Witches Spring Road | | | Hollis | NH | 03049 | | $139.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6157 | Sandra Haupt | | 978 Glenrock 59 | | | Incline Village | NV | 89451 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10350 | Sandra Haupt | | 978 Glenrock 59 | | | Incline Village | NV | 89451 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 172 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

Claims Register Report
Date Range:03/02/2016-07/12/2018

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2016 | 6443 | Sandra Hernandez | | 16746 Elm Street | | | South Holland | IL | 60473 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5193 | Sandra Kauffman | | 111 Ciera Drive | | | Lititz | PA | 17543 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4133 | Sandra L. Baum | | 436 Fremont St. | | | West Chicago | IL | 60185 | | $6,545.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3362 | Sandra Lampmann | | 122 Brookwood Rd | | | Clifton | NJ | 07012 | | $488.18 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 6993 | Sandra M. Holloway | | 813 24 1/4 Road | | | Grand Junction | CO | 81505 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7566 | Sandra Marconi | | 7119 Shore Road, Apt. 5 F | | | Brooklyn | NY | 11209 | | $36.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 10138 | Sandra Martinez | | 5197 Conifer Lane | | | Gurnee | IL | 60031 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8816 | Sandra Nguyen | | 168 3rd Ave | | | Daly City | CA | 94104 | | $21.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5451 | Sandra Normile | | 915 Barton Ave | | | Point Pleasant | NJ | 08742 | | $43.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10869 | Sandra Norris | | 1900 Bonaparte Dr Apt 343 | | | Arlington | TX | 76006 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8846 | Sandra O Calderon | | 1839 W Walnut | | | Chicago | IL | 60612 | | $8.15 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9510 | Sandra Pletos | | 11433 Heatherwood Ct. | | | Shelby Twp | MI | 48315 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5647 | Sandra Pugh | | 557 Tyler Ave | | | Deltona | FL | 32725 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3612 | Sandra Reeves | | 1316 North Cherokee Ave. | | | Griffin | GA | 30224 | | $2,135.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3309 | SANDRA S BARRY | | 1205 MARIPOSA AVE APT 228 | | | CORAL GABLES | FL | 33146 | | $2,138.00 | Employee Claim (Non-Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 11/15/2016 | 11536 | Sandra Sevelkovaite | | 6530 75th Pl | | | Middle Village | NY | 11379 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3132 | Sandra Sheppelman | | 6516 S. Brentwood Way | | | Littleton | CO | 80123 | | $1,819.44 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5934 | Sandra Stainton | | 7 Royal Palm Way, Unit 205 | | | Boca Raton | FL | 33432 | | $25.45 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4412 | Sandra Telles | | 123 Rio Rd | | | El Paso | TX | 79922 | | $1,012.02 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2064 | Sandrina Portillo | | 655 SE 7 Pl | | | Hialeah | FL | 33010 | | $681.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4496 | SANDS, SANDRA J | | 527 N CUSHING PARK ROAD | | | DELAFIELD | WI | 53018 | | $2,546.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1235 | Sandy King | | 19412 SE 13th Way | | | Camas | WA | 98607 | | $785.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/13/2016 | 12164 | SANDY MORSI | | 15877 BUCK POINT LANE | | | FONTANA | CA | 92336 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6738 | Sandy Villegas | | 9101 Pepperwood Pl | | | Orland Hills | IL | 60487 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7984 | Sang Seo | | 3000 E Coalinga Drive | | | Brea | CA | 92821 | | $116.94 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6143 | Sang Yi | | 704 Santa Anita Drive | | | North Wales | PA | 19454 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/05/2016 | 11311 | Sanjeev Athalye | | 10706 Birch Bluff Ave | | | San Diego | CA | 92131-2276 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1495 | Sano, Angie B | | 807 W Isabella Ave | | | Mesa | AZ | 85210 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/25/2016 | 10594 | Santa Fe County | Gregory Shaffer | 102 Grant Ave. | | | Santa Fe | NM | 87504-0276 | | $7,750.64 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3676 | Santa Fe Mall Property Owner LLC | c/o Brian A. Audette | Perkins Coie LLP | 131 S. Dearborn St., Suite 1700 | | Chicago, | IL | 60603 | | $43,435.60 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11193 | Santa Fe Mall Property Owner LLC | c/o Brian A. Audette | Perkins Coie LLP | 131 S. Dearborn St., Suite 1700 | | Chicago | IL | 60603 | | $687,595.97 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 4938 | Santhosh Sivaramakrishnan | | 71 Strawberry Hill Ave | Unit 312 | | Stamford | CT | 06902 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9727 | Santina Pires | | 215 Prospect St. | | | Ridgewood | NJ | 07450 | | $58.45 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7554 | Santina Rutter | | 8010 Wallace Road | | | Dundalk | MD | 21222 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 3005 | SANTOS, KELLY JEAN D. | | 6101 DOIL CIRCLE | | | ANCHORAGE | AK | 99507 | | $2,462.72 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8543 | Santosh Kikkeri | | 526 Masthead Lane | | | Foster City | CA | 94404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/06/2016 | 654 | SAP Industries, Inc. | Attn Donald K. Ludman | Brown & Connery, LLP | 6 N. Broad Street | | Woodbury | NJ | 08096 | | $285,414.76 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2140 | Sara Aguilar | | 6020 SW 8 St. | Lot A125 | | Miami | FL | 33144 | | $1,123.50 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11192 | Sara Aquino | | 1460 Raudsville Road | | | Easton | PA | 18042 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11192 | Sara Aquino | | 1460 Raudsville Road | | | Easton | PA | 18042 | | $220.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11195 | Sara Aquino | | 1460 Raudsville Road | | | Easton | PA | 18042 | | $220.00 | Gift Card Claim | A | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6084 | Sara Coughlan | | 6514 Fredenberg Lake Rd | | | Duluth | MN | 55803 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6763 | Sara Henderson | | 5084 Dodson Lane | | | Sacramento | CA | 95835 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7338 | Sara Jansson | | 137 Caribe Isle | | | Novato | CA | 94949-5316 | | $66.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5208 | Sara Levy | | 47 Portsmouth Ave | | | Manchester | NH | 03109 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8081 | Sara Ramiento | | 1400 Suffolk Ave | | | Westchester | IL | 60154 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8500 | Sara Ruffner | | 9905 Afternwood St | | | Highlands Ranch | CO | 80126 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1757 | Sara Tafoya | | 9664 W Chatfield Ave | Unit C | | Littleton | CO | 80128 | | $1,722.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8988 | Sara Thomson | | 4885 Carr St. | | | Arvada | CO | 80002 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1842 | Sarah B Parker | | 2173 Country Road 250 | | | Durango | CO | 81301 | | $316.68 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1632 | Sarah Bechtum | | PO Box 202878 | | | Denver | CO | 80220 | | $2,244.16 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9452 | Sarah Bienvenue | | 669 Bonley Ct | | | Folsom | CA | 95630 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/23/2016 | 11213 | Sarah Catania | | 2370 Roscomare Rd | | | Los Angeles | CA | 90077-1835 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1682 | Sarah E Sullivan | | 9740 West Chenango Ave | | | Denver | CO | 80123 | | $1,393.21 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8007 | Sarah Gibson | | 1481 Inverrary Dr | | | Naperville | IL | 60563 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10452 | Sarah Glassman | | 82 Front Street | | | Marblehead | MA | 01945 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6236 | Sarah Hart | | 4122 SE 10th Place | | | Ocala | FL | 34471 | | $80.59 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10829 | Sarah Heller | | 5501 Richfield Rd. | | | Red Bud | IL | 62278 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9992 | SARAH J ADDISON | | 3947 DEL SOL LN, UNIT 101 | | | CAPE CORAL | FL | 33909 | | $510.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2412 | Sarah Jane Morrissey | | 10061 W Victoria Pl # 301 | | | Littleton | CO | 80127 | | $1,024.96 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4039 | Sarah Kristen Stapp | | 624 Adams Street | | | Denver | CO | 80206 | | $1,264.94 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9472 | Sarah Loutzenhiser | | 7590 South Duquesne Court | | | Aurora | CO | 80016 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1635 | Sarah Mannie | | 5256 N. Akron Street | | | Denver | CO | 80238 | | $1,768.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 8827 | Sarah Owens | | 2926 W Union Ave | | | Englewood | CO | 80110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2016 | 5658 | Sarah Pfeifer | | 90 Watch Hill Drive Apartment D | | | Colorado Springs | CO | 80906 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3438 | Sarah Rodriguez | | 13625 S 48th St Apt 2056 | | | Phoenix | AZ | 85044 | | $2,106.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 08/15/2016 | 10318 | Sarah Rosenow | | 1548 150th Ave NE | | | Bellevue | WA | 98007 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9765 | Sarah Salsgiver | | 402 Rose Lane | | | St. Louis | MO | 63122 | | $42.28 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 825 | Sarah Schelldorf | | 8496 S. Hoyt Way, Unit 106 | | | Littleton | CO | 80128 | | $2,707.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6218 | Sarah Schelldorf | | 8496 S. Hoyt Way, Unit 106 | | | Littleton | CO | 80128 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/10/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10804 | Sarah Shaw | | 9346 Sue Lane | | | Swartz Creek | MI | 48473 | | $78.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2017 | 12048 | Sarah Shaw | | 9346 Sue Lane | | | Swartz Creek | MI | 48473 | | $78.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7920 | Sarah Snell | Quinten Snell | 2035 Pheasant Run Street | | | Shakopee | MN | 55379 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9074 | Sarah Snow | | 471 Avenida De Socios Apt. D | | | Nipomo | CA | 93444 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6571 | Sarah Stricker | | 5936 W Leland Ave, Apt 2 | | | Chicago | IL | 60630 | | $66.12 | Equity Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9660 | Sarah Szejn | | 920 Pinehurst Drive | | | Mukwonago | WI | 53149 | | UNLIQUIDATED | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 01/25/2017 | 11859 | Sarah Terrell | | 2519 Pembroke Ct | | | Woodbridge | VA | 22192 | | $56.37 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2245 | Sarah W. Kohl | | 9706 Autumnwood Place | | | Highlands Ranch | CO | 80129 | | $2,884.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1620 | Sarah Wright | | 2730 West 86th Avenue Unit 44 | | | Westminster | CO | 80031 | | $453.71 | Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7520 | SARAH YEE | | 1130 HELEN DR | | | MILLBRAE | CA | 94030 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10527 |
| 05/18/2016 | 1843 | Saranac Glove/Reebok | | 999 Lombardi Ave | | | Green Bay | WI | 54304 | | $153,090.02 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3116 | SARASOTA CNTY TAX COLL | BARBARA FORD-COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6993 | | $25,111.85 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 985 | Saris Cycling Group Inc | Curt Merlin | 5253 Verona Rd | | | Madison | WI | 53711 | | $31,962.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4784 | Sarita Morris | | 827 Laurel Lane | | | Northbrook | IL | 60062 | | $37.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/02/2016 | 4780 | Sarjit Singh | | 3101 Thimbleberry Ln | | | Modesto | CA | 95354 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3513 | Sarmiento, Juan C. | | 7745 SW 86 St Apt D-122 | | | Miami | FL | 33143 | | $1,239.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 07/06/2016 | 5030 | SARNAIK, NEERAJ T | | 8504 236TH ST SW | | | EDMONDS | WA | 98026 | | BLANK | Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/19/2016 | 10492 | Sarojini Qasba | | 3912 Baltimore Street | | | Kensington | MD | 20895 | | $146.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/15/2016 | 1338 | SASAKI, BLAINE S. | | 2910 KOKIO ST | | | LIHUE | HI | 96766 | | $284.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/07/2016 | 4516 | Sasha Lorenzo | | 2010 SW 123 Ct | | | Miami | FL | 33175 | | $3,631.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/07/2016 | 4523 | Sasha Lorenzo | | 2010 SW 123 Ct | | | Miami | FL | 33175 | | $5,223.55 | Severance) | | A | 06/07/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/07/2016 | 4526 | Sasha Lorenzo | | 2010 SW 123 Ct | | | Miami | FL | 33175 | | $2,677.50 | Severance) | A | | 06/07/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7342 | Sassy Longmore | | PO Box 158 | | | Cokeville | WY | 83114 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/06/2016 | 8374 | Sateesh Vandavasi | | 1008 S De Anza Blvd | Apt J103 | | San Jose | CA | 95129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9492 | Sathish Kumar Kaliyamoorthy | | 1897 Coyote Pass Way | | | Henderson | NV | 89012 | | $287.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5386 | Satish Handa | Rita Handa | 10A 86th Street | | | Sea Isle City | NJ | 08243 | | $32.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5960 | Satyanarayana Vemula | | 1525 White Birch Terrace, Apt # 115 | | | Fremont | CA | 94536 | | $108.74 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2011 | SAUCONY DOMESTIC FOOTWEAR | ATTN KIMBERLY PETT | 191 SPRING STREET | | | LEXINGTON | MA | 02420-9191 | | $64,623.31 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2014 | Saucony Kids | Attn Kimberly Pett | 191 Spring Street | | | Lexington | MA | 02420 | | $52,296.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8901 | Saul Cruz | | 45 Hillside Place | | | Fair Haven | NJ | 07704 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8133 | Saul Reyes | | 25 Aloysia | | | Rancho Santa Margarita | CA | 92688 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/30/2017 | 11869 | Saundra Beacham | | 151 Crabapple CT | | | Hercules | CA | 94547 | | $100.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3632 | Saundra Martinez | | 3117 S Granby Way | | | Aurora | CO | 80014 | | $340.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 07/24/2016 | 8321 | Sausan Jaber | | 9108 Hines Rd | | | Parkville | MD | 21234 | | $42.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7615 | Savannah Secor | | 1504 Hedl Dr | | | Plano | TX | 75025 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/20/2016 | 11115 | Saverio Cuda | | 1748 Arms Avenue | | | Merrick | NY | 11566 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1571 | Saxx Underwear (USA) Co | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | $10,636.99 | Trade Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/03/2016 | 566 | Resenberg, et al | SB DEL AMO, LLC, BP PAC LP, IG EQUITIES, Frederick and Barbara SBMC Westminster | 433 North Camden Drive, Suite 800 | | | Beverly Hills | CA | 90210 | | $141,253.71 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3707 | SC (Westland Promenade) Limited Partnership | Bradley S. Shraberg, Esq. and Bernice C. Lee, Esq. | 2385 NW Executive Center Drive, Suite 300 | | | Boca Raton | FL | 33431 | | $78,482.21 | Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 08/26/2016 | 10636 | SC (Westland Promenade) Limited Partnership | Bradley S. Shraberg, Esq. and Bernice C. Lee, Esq. | 2385 NW Executive Center Drive, Suite 300 | | | Boca Raton | FL | 33431 | | $880,174.32 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 07/13/2016 | 6541 | Scarlet Stefanelli | | 415 SW 75th Terrace | | | North Lauderdale | FL | 33068 | | $19.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 647 | SCHAFHAUSER, NYLE | | 3240 MICHIGAN AVE | | | COSTA MESA | CA | 92626 | | $1,995.09 | Insurance Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4385 | Schaumburg Associates | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $69,176.20 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4385 | Schaumburg Associates | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $2,305.87 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10136 | Schaumburg Associates | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $1,143.88 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10136 | Schaumburg Associates | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $646,764.63 | Landlord Claim (Rejection) | | | 06/03/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 04/27/2016 | 516 | Schindler Elevator Corporation | | 1530 Timberwolf Dr | | | Holland | OH | 43528 | | $6,358.37 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/20/2017 | 11847 | Schindler Elevator Inc | NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | | $44,966.13 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/27/2017 | 11883 | Schindler Elevator Corporation | NCS | PO Box 24101 | | | Cleveland | OH | 44124 | | $44,966.13 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/18/2016 | 123 | Schneider National Inc | Attn Credit Dept | 3101 Packerland Dr | | | Green Bay | WI | 54313 | | $14,608.22 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1511 | Schneider National Inc | Attn Credit Dept | 3101 Packerland Dr | | | Green Bay | WI | 54313 | | $1,422.88 | Trade Claim | A | | 03/18/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2849 | SCHREIBER, THEODORE J | | 419 N FRANKLIN ST | | | COLORADO SPRINGS | CO | 80903-3010 | | $2,074.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2814 | SCHYBERG, STEPHEN J | | 1928 EAST KENTUCKY LANE | | | TEMPE | AZ | 85284 | | $2,335.58 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 174 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4030 | SCOFIELD, AARON | | 1142 WASHINGTON ST APT 6 | | | DENVER | CO | 80203 | | $1,250.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1604 | SCORE RIGHT PUBLISHING CO | | 1746 W KATELLA AVE STE 4 | | | ORANGE | CA | 92867 | | $74,793.66 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10530 |
| 07/20/2016 | 7740 | Scott A Wight | Scott | 4930 Sutherland Drive | | | Frederick | MD | 21703 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4431 | Scott A. Sitzberger | | 16956 E Progress Circle S | | | Centennial | CO | 80015 | | $2,518.88 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4431 | Scott A. Sitzberger | | 16956 E Progress Circle S | | | Centennial | CO | 80015 | | $1,452.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5275 | Scott A. Vollrath | | 5282 Glenwood Creek | | | Clarkston | MI | 48348 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/04/2016 | 10816 | Scott Abramson | | 2331 Mt. Tabor Road | | | Gambrills | MD | 21054 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/02/2016 | 11631 | Scott Bancroft | | 22 Cady St | | | Stamford | CT | 06907 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5653 | Scott Beddow | | 739 Sandy Creek Drive | | | Brandon | FL | 33511 | | $1.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5653 | Scott Beddow | | 739 Sandy Creek Drive | | | Brandon | FL | 33511 | | $32.57 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9666 | Scott Berres | | W267 N7376 Cameron Ct. | | | Sussex | WI | 53089 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8643 | Scott Buka | | 2105 Arthur Pass | | | New Lenox | IL | 60451 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9692 | Scott Bullens | | 70 Deerwood Drive | | | Littleton | CO | 80127 | | $34.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9325 | Scott Burnham | | 422 Holly Glen Drive | | | Cherry Hill | NJ | 08034 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2223 | Scott Butler | | 35706 North 32nd Lane | | | Phoenix | Az | 85086 | | $2,225.26 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 4010 | Scott C Hughes | | 350 Brook Hollow Dr | | | McDonough | GA | 30252 | | $5,785.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5883 | Scott Campbell | | 11621 9th St E | | | Edgewood | WA | 98372 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 854 | Scott Chamberlain | | 25 Millers Brook Drive | | | Cumberland | RI | 02864 | | $4,600.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1033 | Scott Cully | | 311 Jefferson Ave | | | Pawnee | IL | 62558 | | $533.20 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1033 | Scott Cully | | 311 Jefferson Ave | | | Pawnee | IL | 62558 | | $533.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8104 | Scott DeKarske | | 1136 Aurora Ave | | | Saint Paul Park | MN | 55071 | | $64.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 8467 | Scott Geisler | | 1619 Delaney Lane | | | Shakopee | MN | 55379 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8223 | Scott Gobee | | 5345 Ambrosia Dr. | | | Ellicott City | MD | 21043 | | $98.64 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7587 | Scott Hedges | | 6454 Canmoor Dr | | | Troy | MI | 48098 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1201 | Scott Holstad | | 24414 183rd Ave SE | | | Covington | WA | 98042 | | $3,865.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 651 | Scott J Slink | | 225 Wedgewood Dr | | | Turnersville | NJ | 08012 | | $9,170.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7049 | Scott J. Lane | Cheri Lane | 1520 Sabina Cir | | | Simi Valley | CA | 93063 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5494 | Scott L. Partridge | | 24 Castletree | | | Rancho Santa Margarita | CA | 92688 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9095 | Scott Lee | | 14606 Potanow Trail | | | Orlando | FL | 32837 | | $25.52 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 5091 | Scott Liwai | | 81 Kilea Place | | | Wahiawa | HI | 96786 | | $2,336.00 | Employee Claim (Non-Severance) | A | | 05/24/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1195 | Scott M Putnam | | 7109 South Curtice Street | | | Littleton | CO | 80110 | | $1,089.43 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2046 | Scott Meyer | | 11116 Eagletrace Dr | | | New Market | MD | 21774 | | $6,219.23 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5546 | Scott Montgomery | | 28673 Jenny Ln | | | Menifee | CA | 92584 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/26/2016 | 11725 | Scott Morello | | 10 Westward Circle | | | North Reading | MA | 01864 | | $11.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1078 | Scott Morton | | 6557 Crawford Street | | | San Diego | CA | 92120 | | $2,453.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5622 | Scott Nitchman | | 1018 Belson St | | | Torrance | CA | 90502 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1405 | Scott Nordmark | | 2496 Rhoads Road | | | Gilbertsville | PA | 19525 | | $5,498.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6119 | SCOTT POINTNER | | 300 E. ROOSEVELT ROAD, STE. 300 | | | WHEATON | IL | 60187 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8503 | Scott Randall | | 11071 Old Rosebud Lane | | | South Jordan | UT | 84095 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9581 | Scott Redding | | 106 College Walk, Apt B | | | Oxford | GA | 30054 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6890 | Scott Robb | | 196 Banton Ave | | | Eugene | OR | 97404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/07/2016 | 10884 | Scott Robinson | | 1318 Murray Downs Way | | | Reston | VA | 20194 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8066 | Scott Russell | | 1601 Central Ave. | | | Sandusky | OH | 44870 | | $22.00 | Customer Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/25/2016 | 8507 | Scott Ruybal | | 1450 Sherma Ave | | | Layton | UT | 84041 | | $127.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3445 | Scott S. Nabstedt | | 25492 Cockleshell Dr. #104 | | | Bonita Springs | FL | 34135 | | $700.40 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8455 | Scott S. Nabstedt | | 25492 Cockleshell Dr. #104 | | | Bonita Springs | FL | 34135 | | $2,500.00 | Employee Claim (Non-Severance) | A | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5767 | Scott Schnurr | | 2101 Market St. Apt 415 | | | Denver | CO | 80205 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9782 | Scott Schnurr | | 9480 Virginia Center Blvd | Apt # 306 | | Vienna | VA | 22181 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1326 | Scott Shelton | | 2690 Great Highway #303 | | | San Francisco | CA | 94116 | | $3,299.72 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5341 | Scott Shumard | | 14985 Paseo Tranquillo | | | San Jose | CA | 95118 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4914 | Scott Silverstein | | 45 Highlands Avenue | | | Springfield | NJ | 07081 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2981 | Scott Sipes | | 708 Benni St | | | Las Vegas | NV | 89144 | | $5,475.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5085 | Scott Skopec | | 46 Dry Branch Ct | | | Wentzville | MO | 63385 | | $61.20 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5907 | Scott Thompson | | 2173 Mass Ave | | | Lexington | MA | 02421 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9663 | Scott Tompkins | | 13 Newton Court | | | Croton on Hudson | NY | 10520 | | $15.02 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9663 | Scott Wolf | | 471 Orange Ct | | | Denver | CO | 80220 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10472 | Scott Woodworth | | 2966 Holiday Ct | | | Morgan Hill | CA | 95037 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5743 | Scott Zinser | | 2111 Farrell Ave Unit D | | | Redondo Beach | CA | 90278 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8346 | Scottie Esposito | | 220 N El Camino Real #49 | | | Oceanside | CA | 92058 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3813 | SDC/Pacific/Youngman-Santa Ana, Partnership t/a Santa Ana, Santa Ana, CA | Attn Leslie C. Heilman | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $132,458.75 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4158 | SDC/Pacific/Youngman-Santa Ana, Partnership t/a Santa Ana, Santa Ana, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $40,161.29 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 175 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/2016 | 411 | SDI Technologies Inc. | | 1299 Main Street | | | Rahway | NJ | 07065 | | $48,068.82 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7409 | Se Ho Kang | | 46-01 39th Avenue, # 206 | | | Sunnyside | NY | 11104 | | $71.03 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9619 | Sea Hee Kim | Sea Kim | 515 Kearney Ave S | | | Colo Spgs | CO | 80906 | | $14.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1510 | Seacoast Utility Authority | | 4200 Hood Rd | | | Palm Beach Gardens | FL | 33410 | | $485.42 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4066 | Sean B. Thomas | | 7539 Depew St. | | | Arvada | CO | 80003 | | $1,049.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8999 | Sean Briner | | 11546 Alborada Drive | | | San Diego | CA | 92127 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/23/2016 | 8198 | Sean Broghammer | | 8008 Skyview St | | | Greeley | CO | 80634 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8586 | Sean Bruin | Sean M Bruin | 14418 Renmore Road | | | Homer Glen | IL | 60491 | | $17.48 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1268 | Sean Coffey | Natasha Rodriguez | Buschbach Insurance | 244 W 91st Street | | Chicago | IL | 60620 | | $1,126.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1386 | Sean Davis | | 1057 Matthews Way | | | McDonough | GA | 30252 | | $2,994.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1120 | Sean Hatada | | 95-2043 Waikalani Place | Apartment A407 | | Mililani | HI | 96789 | | $5,840.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2134 | Sean Kirkland | | 8058 Houston Rd | | | Sanger | TX | 76266 | | $1,209.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5191 | Sean Kurth | | 100 Sisso Cove | | | Winter Springs | FL | 32708 | | $83.55 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9630 | Sean McClanahan | | 1826 Waterford Ridge Dr. | | | Ballwin | MO | 63021 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6116 | Sean Murphy | | 10 Ivy Court | | | Turnersville | NJ | 08012 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4142 | Sean Provenza | | 6196 Rocky Glen Ct | | | San Jose | CA | 95123 | | $865.20 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10529 |
| 05/19/2016 | 2055 | Sean Schmidt | | 1574 Fox Ridge Ct. | | | Arnold | MO | 63010 | | $1,441.01 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6719 | Sean Seibert | | 24058 Via Alisol | | | Murrieta | CA | 92562 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/15/2016 | 11019 | Sean Seibert | | 24058 Via Alisol | | | Murrieta | CA | 92562 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10531 |
| 08/31/2016 | 10756 | Sean Shepherd | | 23 Trailside Circle | | | Salida | CO | 81201 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7457 | Sean Wang | | 20359 Leutar Ct. | | | Saratoga | CA | 95070 | | $162.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2789 | SearchDex, LLC | | 17330 Preston Road, Suite 240B | | | Dallas | TX | 75252 | | $85,500.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7394 | Sebastian Otero | | 130 Arizona Ave NE, Unit 203 | | | Atlanta | GA | 30307-2254 | | $90.04 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5830 | Sebnem Tolan | | 12639 Butler Bay Court | | | Windermere | FL | 34786 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10527 |
| 06/03/2016 | 4282 | SEBO, KRISTA | | 11710 TEMPEST HARBOR LOOP | | | VENICE | FL | 34292 | | $2,442.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2022 | SECURITAS SECURITY SVCS USA | ATTN JAIME BERGARA, CREDIT DEPT. MANAGER | 4330 PARK TERRACE DRIVE | | | WEST LAKE VILLAGE | CA | 91361 | | $41,775.69 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/15/2016 | 4575 | SECURITY RESOURCES | DBA HONOR GUARD SECURITY | 1155 MARLKRESS RD | | | CHERRY HILL | NJ | 08003 | | $5,273.48 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 8349 | Seema Husain | | 15 Parrott Mill Rd | | | Chatham | NJ | 07928 | | $10.69 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7308 | Seema Puvvada | | 330 Crescent Village Circle Unit #1115 | | | San Jose | CA | 95134 | | $10.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8241 | Sejal T Shah | Truptesh Shah | 10195 Kathy Ct. | | | Des Plaines | IL | 60016 | | $3.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1237 | Selina Myers | | 1775 Scott St. | | | Tracy | CA | 95377 | | $5,313.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6837 | Selina Wong | | 2042 46th Ave | | | San Francisco | CA | 94116 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3390 | SELTZER, MIRIAM | | 1805 W RIVER DR | | | PENNSAUKEN | NJ | 08110-2925 | | $1,547.19 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/30/2016 | 254 | Seminole County Tax Collector | Ray Valdes | 1101 East First Street, PO Box 630 | | | Sanford | FL | 32772 | | $3,486.33 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/30/2016 | 255 | Seminole County Tax Collector | Ray Valdes | 1101 East First Street, PO Box 630 | | | Sanford | FL | 32772 | | $22,207.66 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/23/2016 | 11721 | Seminole County, Florida | Ray Valdes, County Tax Collector | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | | $2,780.72 | Tax Claim | A | | | Secured | TSA Stores, Inc. | 16-10530 |
| 12/23/2016 | 11722 | Seminole County, Florida | Ray Valdes, County Tax Collector | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | | $17,932.28 | Tax Claim | A | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1446 | Serafin Macaraig | | 2844 N. Moody Ave | | | Chicago | IL | 60634 | | $1,565.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1482 | Serafin Macaraig | | 2844 N. Moody Ave | | | Chicago | IL | 60634 | | $1,565.69 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7204 | SERENA BARTZ | | N16 W26420 MEADOWGRASS CIR #E | | | PEWAUKEE | WI | 53072 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6358 | Serge Roux Jr. | | 8338 249th Street | | | Bellerose | NY | 11426 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2420 | Serino, Karen | | 3400 Jardin Court Apt 101 | | | Palm Beach Garden | FL | 33410 | | $1,584.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3698 | Seritage SRC Finance LLC | Michael Busenkell, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | | $585,261.06 | Landlord Claim (Non-Rejection) | | | | Secured | TSA WD, Inc. | 16-10530 |
| 06/02/2016 | 3698 | Seritage SRC Finance LLC | Michael Busenkell, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | | $793,831.94 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10530 |
| 05/10/2016 | 788 | Serota Brooktown III LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11542 | | $235,791.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 857 | Serota Brooktown III LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11542 | | $235,791.05 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1582 | Serota Brooktown III LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11542 | | $171,502.77 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1583 | Serota Brooktown III LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11542 | | $171,502.77 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 10013 | Serota Brooktown III, LLC | Richard McCord, Esq. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | | $1,655,857.93 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4459 | SERRATO, ROSA M | | 3720 DUNN DR APT 18 | | | LOS ANGELES | CA | 90034-5839 | | $2,778.31 | Employee Claim (Non-Severance) | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2755 | SERRY, HAWA | | 921 SW 4TH ST APT #6 | | | FORT LAUDERDALE | FL | 33312 | | $707.98 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10874 | Seth Camhi | | 14322 Mediatrice Lane | | | San Diego | CA | 92129 | | $28.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5776 | Seth I McClaine | | 11651 66th Ln S | | | Seattle | WA | 98178 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7169 | Seth Marcel OGradney | | 8024 13th Ave S | | | Saint Petersburg | FL | 33707 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/08/2016 | 11661 | Seth Rademacher | | 20514 Crescent Arbor Lane | | | Spring | TX | 77379 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 9984 | Seth Rolfe | | 2556 Village Creek Landing SE | | | Atlanta | GA | 30316 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7316 | Seth Rubinstein | | 48 Central Ave | | | Demarest | NJ | 07627 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 176 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3332 | SGA DESIGN GROUP | | 1437 SOUTH BOULDER AVENUE, SUITE 550 | | | TULSA | OK | 74119 | | $16,683.79 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10135 | SGA DESIGN GROUP | | 1437 SOUTH BOULDER AVENUE, SUITE 550 | | | TULSA | OK | 74119 | | $18,660.01 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3735 | SGD 885 SO 72ND LLC | C/O THE LERNER COMPANY | 10855 W DODGE RD - SUITE 270 | | | OMAHA | NE | 68154-2666 | | $117,664.57 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3735 | SGD 885 SO 72ND LLC | C/O THE LERNER COMPANY | 10855 W DODGE RD - SUITE 270 | | | OMAHA | NE | 68154-2666 | | $1,786.42 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10051 | SGD 885 SO 72nd LLC | c/o Sam King | 11404 W Dodge Road, Suite 500 | | | Omaha | NE | 68154 | | $64,071.86 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10051 | SGD 885 SO 72nd LLC | c/o Sam King | 11404 W Dodge Road, Suite 500 | | | Omaha | NE | 68154 | | $785,082.24 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2967 | SGS Sports Inc. | Anna Murdaca, CPA, CA | 6400 Cote De Liesse | | | Montreal | QC | H4T 1E3 | Canada | $94,285.24 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2969 | SGS Sports Inc. | Anna Murdaca, CPA, CA | 6400 Cote De Liesse | | | Montreal | QC | H4T 1E3 | Canada | $94,285.24 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4878 | Shabaz Shaikh | | 6514 Divine Street | | | Mclean | VA | 22101 | | $71.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/21/2017 | 11941 | Shadan Shafieha | | 730 Coral Way, Apt #103 | | | Coral Gables | FL | 33134 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6656 | Shaheen Begum | | 1382 Colony Drive | | | Marietta | GA | 30068 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9856 | Shaheen Moosvi | | 406 Kenli Ln | | | Brielle | NJ | 08730 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4766 | Shahnaz Khalilnia | | 1155 Wellesley Ave, #305 | | | Los Angeles | CA | 90049 | | $43.19 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4810 | Shailaja Nakrikanti | | 602 Wensler Ln | | | Malvern | PA | 19355 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/22/2016 | 11420 | Shailaja Rao | | 2993 S Branding Iron CT | | | Yuma | AZ | 85364 | | $43.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/18/2016 | 11050 | Shakera Natey | | 2432 Tennis Lane | | | Tracy | CA | 95377 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7819 | Shakuntala Ghansam | | 105-47 Remington Street | | | Jamaica | NY | 11435 | | $48.00 | Customer Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6436 | Shalaka Kale | | 9 Cedar St | | | Millis | MA | 02054 | | $29.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8368 | Shalini Dogra | | 1401 Woodhurst Blvd | | | McLean | VA | 22102 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7750 | Shalom Davidov | | 65-41 Dieterle Cres | | | Rego Park | NY | 11374 | | $234.04 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7772 | Shamen Shukla | | 49 Glenbrook Road, Apt 205 | | | Stamford | CT | 06902 | | $63.72 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/09/2016 | 9698 | Shana Holer | | 602 Frederick Street | | | Reading | PA | 19608 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10544 | Shana Weldon | | 1155 Ironwood CT | Apt 4 | | Rochester | MI | 48307 | | $100.00 | Gift Card Claim | A | | 08/23/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10545 | Shana Weldon | | 1155 Ironwood CT | Apt 4 | | Rochester | MI | 48307 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9099 | Shandi L. Wheeler | | 4342 Garden Park Court | | | Saint Louis | MO | 63123 | | $40.00 | Trade Claim | | | | General Unsecured | TSA WD., Inc. | 16-10529 |
| 07/02/2016 | 4789 | Shane Haley | | 116 Minerva Way | | | San Ramon | CA | 94583 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3891 | Shane Omar Smart | | 1508 NE 15 Ct | | | Boynton Beach | FL | 33435 | | $1,182.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7883 | Shane Schmidt | | 19300 Beach Blvd | | | Huntington Beach | CA | 92648 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 12/26/2016 | 11726 | Shane Simon | | 2425 S. Prescott | | | Wichita | KS | 67215 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5520 | Shane Smith | | 7320 Illes Ave S | | | Cottage Grove | MN | 55016 | | $22.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/17/2016 | 110 | Shane W. Zaring | Duncan B. Koler, Esq. | 3375 E. Aspen Ln. | | | Hayden | ID | 83835 | | $251,686.58 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 195 | Shane W. Zaring | Duncan B. Koler, Esq. | 3375 E. Aspen Ln. | | | Hayden | ID | 83835 | | $251,686.58 | Litigation Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1721 | Shane Whaley | | 68 Ridgewood Ct | | | McDonough | GA | 30252 | | $2,154.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3715 | Shane Wheeler | | 9202 W Gage Blvd Apt T201 | | | Kennewick | WA | 99336 | | $826.78 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/08/2016 | 4530 | SHANGHAI BALLOON PLASTIC PROD | | NO 1185 YONGXIN RD XUHANG TOWN | JIADING DIS | | SHANGHAI | | 201808 | CHINA | $127,053.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/22/2016 | 463 | Shanghai Yangfan Industrial Co., Ltd. | c/o Stacy Alfatigato, Brown & Joseph, Ltd. | PO Box 59838 | | | Schaumburg | IL | 60159 | | $293,732.32 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1129 | Shani M Brandon | | 13809 W Ironwood St | | | Surprise | AZ | 85374 | | $1,627.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1472 | Shanna L Keller | | 10910 S Marietta Street | | | Mica | WA | 99023 | | $1,478.19 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5977 | Shannon Camby | | 230 Farmington Ave B5 | | | Hartford | CT | 06105 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9218 | Shannon Cancilla | | 3 Chestnut Hill Rd | | | Randolph | NJ | 07869 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7934 | Shannon Carrancho | | 6063 Evelyn Ave | | | Rohnert Park | CA | 94928 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/30/2016 | 9566 | Shannon Cozzens | | 4982 Providence Rd | | | San Diego | CA | 92117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9966 | Shannon Keary | | 1091 E Buckingham Ave | | | Gilbert | AZ | 85297 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2702 | Shannon L. Seela | Shannon Seela | 7414 Deframe St | | | Arvada | CO | 80005 | | $2,994.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8685 | Shannon Minor | | 21237 Talisman Street | | | Torrance | CA | 90503 | | $34.81 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/22/2016 | 10536 | Shannon Norman | | 1207 Alta Vista Dr | | | Killeen | TX | 76549 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4957 | Shannon OBrien | | 39 Farmington Dr | | | Shrewsbury | MA | 01545 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/10/2016 | 10922 | Shannon OBrien | | 39 Farmington Dr | | | Shrewsbury | MA | 01545 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7294 | Shannon Potter | | 10573 Falcon St. | | | Firestone | CO | 80504 | | $35.66 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 7550 | Shannon Puhl | | 3620 Dayspring Dr. | | | Hilliard | OH | 43026 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6885 | Shannon Sweeney | | 8521 SW 1st Place | | | Gainesville | FL | 32607 | | $35.00 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/10/2016 | 5832 | Shannon Waskosky | | 1174 E Escondido Dr | | | Pueblo West | CO | 81007 | | $20.00 | Gift Card Claim | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/21/2016 | 11430 | Shanon  Wilkins | | 2501 Skipper Trail | | | Clearwater | FL | 33761 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8482 | Shanta M Balakumar | | 1828 Arabian Avenue | | | Naperville | IL | 60565 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3512 | Shanvi Regent Works, Inc. | D. Alexander Barnes, Esquire | Obermayer Rebmann Maxwell & Hipple, LLP | Center Square West, 1500 Market Street, Suite 3400 | | Philadelphia | PA | 19102 | | $285,360.99 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3512 | Shanvi Regent Works, Inc. | D. Alexander Barnes, Esquire | Obermayer Rebmann Maxwell & Hipple, LLP | Center Square West, 1500 Market Street, Suite 3400 | | Philadelphia | PA | 19102 | | $1,083,879.71 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/31/2016 | 9637 | Sharad Pathak | | 3631 Kestral Dr. | | | Naperville | IL | 60564 | | $21.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8804 | Sharella Bowie | | 7011 Chatham Dr | | | Trussville | AL | 35173 | | $10.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/26/2016 | 11222 | Shari Galko | | 5605 Roseriff Drive | | | Hilliard | OH | 43026 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4952 | Shari Gardner | | 6436 Mere Drive | | | Eden Prairie | MN | 55346 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1689 | Shari Howell | | 9334 So. Steele St. Apt # S-417 | | | Tacoma | WA | 98444 | | $761.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1696 | Shari Howell | | 9334 So. Steele St. Apt # S-417 | | | Tacoma | WA | 98444 | | $380.92 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1696 | Shari Howell | | 9334 So. Steele St. Apt # S-417 | | | Tacoma | WA | 98444 | | $380.92 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 9928 | Shari Johnson | | 419 Courtea Oaks Blvd | | | Winter Garden | FL | 34787 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5884 | Shari Pirone | | 107 Macroom Avenue | | | West Chester | PA | 19382 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1292 | Shari Takeoka | | 1811 Bingham Street Apt. 205 | | | Honolulu | HI | 96826 | | $1,566.16 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7706 | Sharleen Rose | | 974 Brenda Lee Drive | | | Manteca | CA | 95337 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 177 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2016 | 8179 | Sharon Benton | | 1191 Cambridge Rd | | | Warminster | PA | 19874 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 10200 | Sharon Bloomgarden | | 10221 N Brookdale Dr | | | Mequon | WI | 53092 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/05/2017 | 11788 | Sharon Brodsky | | 108 Mozart Ave. | | | Los Gatos | CA | 95032 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6662 | Sharon Brody | | 23 Lakeview Drive | | | West Orange | NJ | 07052 | | $25.00 | Gift Card Claim | A | | 07/14/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6010 | Sharon Chearney | | 8233 White Oak Dr | | | Frederick | MD | 21701 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8221 | Sharon Cook | | 2920 -A E. Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/14/2016 | 10996 | Sharon Cooley | | 1274 Westbrook Dr NW | | | Salem | OR | 97304 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/07/2017 | 12010 | Sharon Cross | | 277 West Lebanon | | | Nashville | IL | 62263 | | $50.00 | Gift Card Claim | A | | 03/30/2017 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/07/2017 | 12011 | Sharon Cross | | 277 West Lebanon | | | Nashville | IL | 62263 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7823 | Sharon Judge | | 4303 NW 82nd Ave | | | Gainesville | FL | 32653 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/30/2017 | 12001 | Sharon K. Cross | | 277 West Lebanon | | | Nashville | IL | 62263 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9056 | Sharon Kemback | | 4621 Langdrum Lane | | | Chevy Chase | MD | 20815 | | $29.68 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/19/2016 | 11392 | Sharon Klahre | | 10 Vetere Place | | | Mount Kisco | NY | 10549 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7711 | Sharon Koches | | 13386 Campus Drive | | | Oakland | CA | 94619 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5397 | Sharon M. Guy | Sharon Guy | 7070 Stony Ridge | | | Saint Louis | MO | 63129 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10101 | Sharon McKenzie | | 413 Williams Place | | | San Mateo | CA | 94401 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9332 | Sharon Nesset | | 6018 Addington Drive North | | | Acworth | GA | 30101 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8768 | Sharon Ruble | | 1903 E McPherson | | | Kirksville | MO | 63501 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/13/2017 | 11820 | Sharon Sommer | | 1259 Snee Dr. | | | Pittsburgh | PA | 15236 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 862 | Sharon Stevens | | 3092 Thistlebrook Circle | | | Highlands Ranch | CO | 80126 | | $2,097.04 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5981 | Sharon Walsh | | 3623 N. Bosworth Ave. | | | Chicago | IL | 60613 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7515 | Sharon Wong | | 440 28th Avenue | | | San Francisco | CA | 94121 | | $34.25 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6659 | Sharon Zughaft | | 23 Lakeview Drive | | | West Orange | NJ | 07052 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6667 | Sharon Zughaft | | 23 Lakeview Drive | | | West Orange | NJ | 07052 | | $25.00 | Gift Card Claim | A | | 07/14/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/02/2016 | 11473 | Sharonda Rudolph | | 6210 Culver Drive | | | Morrow | GA | 30260 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5706 | Shashank Sundareshan | | 255 S. Rengstorff Ave, Apt 15 | | | Mountain View | CA | 94040 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8383 | Shashikant Bhadoria | | 408 Lemarc Street | | | Fremont | CA | 94539 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2609 | SHASTA COUNTY | LORI J SCOTT TREASURER/TAX COL | 1450 COURT STREET, SUITE 227 | | | REDDING | CA | 96099-1830 | | $8,446.11 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4485 | Shaun Ferguson | Bruce M. Sattin, Esq. | 101 Grovers Mill Road, Suite 200 | | | Lawrenceville | NJ | 08648 | | $100,000.00 | Litigation Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9861 | Shaun Root | | 105 Boxwood Rd | | | Wilmington | DE | 19804 | | $49.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8633 | Shauna Lay | | 750 S L St | | | Livermore | CA | 94550 | | $71.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1645 | SHAW, TAMARA L. | | 10868 BLACK FOREST DR | | | PARKER | CO | 80138 | | $9,046.80 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2463 | SHAW, TOMMY R | | 11 OLIVIA DRIVE APT B | | | NOVATO | CA | 94947 | | $8,308.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2463 | SHAW, TOMMY R | | 11 OLIVIA DRIVE APT B | | | NOVATO | CA | 94947 | | $987.12 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8441 | Shawn Clark | | 427 Cardinal View Court | | | Wildwood | MO | 63040 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5067 | Shawn Foreman | | 14612 Tudor Chase Dr | | | Tampa | FL | 33626 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8295 | Shawn Galbraith | | 1803 Eugene Ct | | | Wilmington | DE | 19810-4512 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7603 | Shawn Hake | | N37W23385 Broken Hill Cir S | | | Pewaukee | WI | 53072 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5233 | Shawn Miller | | 875 Island Lake Drive | | | Oxford | MI | 48371 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/21/2016 | 11437 | Shawn Montmeny | | 1928 East 7130 South | | | Salt Lake City | UT | 84121 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6183 | Shawn Pearson | | 7080 Greenford Way | | | Roseville | CA | 95747 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5415 | Shawn Wolgemuth | | 197 Surf Scooter Drive | | | Daytona Beach | FL | 32119 | | $107.59 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7574 | Shawna Harris | | 920 Hamburg Ln | | | Millstadt | IL | 62260 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6068 | Shawna Lynch | | 227 1/2 La Verne Avenue | | | Long Beach | CA | 90803 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 5889 | Shay Snyder | | 633 South Surrey Ct | | | Grand Junction | CO | 81507 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5589 | Shayla Schuett | | 6617 W. Chambers St. | | | Milwaukee | WI | 53210 | | $15.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5083 | Shaylena Bell | | 1709 Ironwood Drive | | | Granger | IA | 50109 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8224 | Shea Smith | | 24719 Townsend Ave | | | Hayward | CA | 94544 | | $69.43 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9799 | Sheena Martinez | | 539 E. Milt Dr. | | | Pueblo | CO | 81007 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5685 | Shehnaz Tolomeo | c/o Mansoor Suteir | 27 Major Drive | | | Sayreville | NJ | 08872 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5571 | Sheila Arcieri | | 83 Emerson Road | | | Milton | MA | 02186 | | $57.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8991 | Sheila Caldwell | | 1288 Bartonshire Way | | | Potomac | MD | 20854 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/28/2016 | 11670 | Sheila Ercolani | | 25555 Paradise Rd | | | Bonita Springs | FL | 34135 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/30/2016 | 11264 | Sheila Janocha | | 95 Gunn Rd | | | Southampton | MA | 01073 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10398 | Sheila Levy | | 19043 Superior St. | | | Northridge | CA | 91324 | | $152.58 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2720 | Sheila Mohammned | | 2726 Lost Lakes Dr. | | | Powder Springs | GA | 30127 | | $519.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 10230 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | | $2,022.87 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10231 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | | $2,876.33 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 08/08/2016 | 10234 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | | $3,766.50 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 01/30/2017 | 11872 | Shelby Nhaissi | | 10 Sunset Lane | | | Harrison | NY | 10528 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2089 | Sheila Rhodes | | 3195 Market Center Drive | | | Rockwall | TX | 75032 | | $5,741.73 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4287 | Shelithia L. Johnson | | 719 E Central Ave | | | Griffin | GA | 30223 | | $1,534.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6185 | Shelley Kulm | | 6899 Atlanta Court | | | Stockton | CA | 95219 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 6988 | Shelley Lunde | | 10027 Kiersten Pl | | | Eden Prairie | MN | 55347 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5297 | Shelle Kemp | | 3133 SW Fambrough Street | | | Port Saint Lucie | FL | 34953 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7404 | Shelly Hagji | 2852 Greystone Ln | | | | Atlanta | GA | 30341 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7676 | Shelly K. Espeletis | | 597 Imi Drive | | | Wailuku | HI | 96793 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/19/2016 | 10300 | Shelly Oriba | | 4530 Merrill St | | | Torrance | CA | 90503 | | $65.38 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10683 | Shelly Oriba | | 4530 Merrill St | | | Torrance | CA | 90503 | | $65.38 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10716 | Shelly Oriba | | 4530 Merrill St | | | Torrance | CA | 90503 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/13/2016 | 11364 | Shelly Sood | | 486 Teal Plaza | | | Secaucus | NJ | 07094 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3840 | Sheltered Wing, Inc. | Daniel C. Hamilton | 2120 W. Greenview Dr. | | | Middleton | WI | 53562 | | $14,035.01 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2411 | SHELTON, SCOTT | | 2690 GREAT HIGHWAY APT #303 | | | SAN FRANCISCO | CA | 94116 | | $3,056.46 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7655 | Shepard S Winckler | | 3329 Ashmore Court | | | Oney | MD | 20832 | | $45.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7726 | Sheri Anderson | | 8493 Periwinkle Drive | | | Buena Park | CA | 90620 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2016 | 7295 | Sheri Braunthal | c/o Central Pacific Bank-Human Resources | 220 S. King Street # 870 | | | Honolulu | HI | 96813 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 10/27/2016 | 11447 | Sheri Marion | | 1013 23rd St | | | Watervliet | NY | 12189 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9335 | Sheri Miller | | 5075 Deerwood Dr | | | Santa Rosa | CA | 95403 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8797 | Sheri Recknagel | | 2634 Invitational Dr | | | Oakland | MI | 48363 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7145 | Sherilyn Clark | | 8220 Confetti Circle | | | Las Vegas | NV | 89145 | | $49.07 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3633 | Sherman Howard, LLC | | 633 Seventeenth St #3000 | | | Denver | CO | 80202 | | $5,813.03 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6878 | Sherman Smith | | 31 Brewster Lane | | | Acton | MA | 01720 | | $5.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/29/2016 | 3021 | Shernele L Copeland | | 209 S Stephanie St Ste B114 | | | Henderson | NV | 89012 | | $1,796.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4674 | Sherri Cohoon | | 1519 Derbyshire Road | | | Yardely | PA | 19067 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/14/2016 | 11379 | Sherri Hagenbuch | | 8386 Pedigrue Ct | | | Gainesville | VA | 20155 | | $42.39 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5395 | Sherri Price | Sherri Lyn Price | 924 Jade Ave | | | Lancaster | PA | 17601 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7385 | Sherri Webster | Sherri L. Webster | 17228 76th Ave W | | | Edmonds | WA | 98026 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7761 | Sherri Wright | | 319 Fourth Street | | | Fillmore | CA | 93015 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8699 | Sherry H. Hall | | 12107 - 100th Ave. | | | Seminole | FL | 33772 | | $100.00 | Gift Card Claim | | | 07/11/2016 | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/16/2016 | 10081 | Sherry Harper | | 1410 35th St | | | Everett | WA | 98201 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/16/2016 | 11705 | Sherry L Gill | | 1903 Shady Lane | | | Oreland | PA | 19075 | | $32.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10442 | Sherry Persaud | | 76 Lotus Oval South | | | Valley Stream | NY | 11581 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10667 | Sherry Robey | | 405 Tradition Club Drive | | | Pawleys Island | SC | 29585 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10057 | Sheryl Carey | | 4010 Mount Vernon Dr. | | | Los Angeles | CA | 90008 | | $13.84 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6843 | Sheryl Schreck | | 3734 East Cat Balue Drive | | | Phoenix | AZ | 85050 | | $80.27 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9239 | Sheyla Perera | | 11201 SW 55 St | Unit 325 | | Miramar | FL | 33025 | | $3,051.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/11/2016 | 10129 | Shiela Mangravito | | 8344 Urban Court | | | Arvada | CO | 80005 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9282 | Shilpa Desai | | 204 S Thurlow | | | Hinsdale | IL | 60521 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8410 | Shilpa Patel | | 6205 Lottie Ln. | | | Lake Worth | FL | 33462 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8276 | Shinegerel Balkhuu | | 9732 Wallingford Ave N | | | Seattle | WA | 98103 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 557 | Shirley Dolsby | | PO Box 4572 | | | Parker | CO | 80134 | | $6,795.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1316 | Shirley E Schmidt | | 297 Harvest Drive | PO Box 1413 | | Hayden | CO | 81639 | | $788.89 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5097 | Shirley E. Schmidt | | P.O. Box 1413 | | | Hayden | CO | 81639 | | $921.12 | Severance | | | | Priority | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9772 | Shirley Gonzalez | | 4148 SW 5th Pl | | | Cape Coral | FL | 33914 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5545 | Shirley Lanoza | | 333 Wainoha Street | | | Kihei | HI | 96753 | | $18.15 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8017 | Shirley Miller | | 35 Versailles Ct | | | Wheeling | IL | 60090 | | $64.94 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2396 | Shirley N Katekawa | | 91-1054 Mikohu St Apt 8S | | | Ewa Beach | HI | 96706 | | $630.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/29/2016 | 11262 | Shirley Vega | | 11325 Donovan Rd | | | Los Alamitos | CA | 90720 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5258 | Shivkumar Krishnamoorthy | | 1309 Park Rd NW #202 | | | Washington | DC | 20010 | | $67.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7013 | Shiyana Hill | | 2870 Pharr Ct S NW Unit 1109 | | | Atlanta | GA | 30305 | | | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6857 | Shlomi Ronen | | 1417 Grand Ave | | | Piedmont | CA | 94610 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3900 | Shock Doctor, Inc. d/b/a United Sports Brands | George Singer | Lindquist and Vennum LLP | 80 S 8th St Ste 2000 | | Minneapolis | MN | 55402-2274 | | $4,141,303.62 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3900 | Shock Doctor, Inc. d/b/a United Sports Brands | George Singer | Lindquist and Vennum LLP | 80 S 8th St Ste 2000 | | Minneapolis | MN | 55402-2274 | | $287,211.10 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6417 | Shoeb Shaikh | | 395 Sycamore St | | | Pacifica | CA | 94044 | | $84.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 7537 | Shoma T. Sheppard | | 12 Evergreen Rd | | | Norristown | PA | 19403 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7185 | Shonni Peterson | | 1545 Pony Express Way | | | Centerville | UT | 84014 | | $32.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/28/2016 | 519 | shopkick, Inc | | 900 Middlefield Road | 3rd Floor | | Redwood City | CA | 94063 | | $168,087.91 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/22/2016 | 10351 | Shopkick, Inc. | | 900 Middlefield Road, 3rd Floor | | | Redwood City | CA | 94063 | | $8,860.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1040 | Shoppes at Isla Verde, LTD | Ian Weiner | 7900 Glades Road, Suite 600 | | | Boca Raton | FL | 33434 | | $395,901.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3892 | Shops at Bella Terra Owner, LP | c/o Michelle V. Larson | Andrews Kurth LLP | 1717 Main St. Suite 3700 | | Dallas | TX | 75201 | | $37,906.01 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3892 | Shops at Bella Terra Owner, LP | c/o Michelle V. Larson | Andrews Kurth LLP | 1717 Main St. Suite 3700 | | Dallas | TX | 75201 | | $38,211.16 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9574 | Shops at Bella Terra Owner, LP | c/o Michelle V. Larson | Andrews Kurth LLP | 1717 Main St. Suite 3700 | | Dallas | TX | 75201 | | $618,565.60 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3602 | Shops at Cicero 13 A, LP | John Rizzardi | 524 2nd Ave Suite 500 | | | Seattle | WA | 98104 | | $126,963.52 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3792 | Shops at Cicero 13 A, LP | John Rizzardi | 524 2nd Ave Suite 500 | | | Seattle | WA | 98104 | | $126,963.52 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/31/2016 | 10749 | Shops at Cicero 13 A, LP | John Rizzardi | 524 Second Ave, Suite 500 | | | Seattle | WA | 98104 | | $843,698.10 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3893 | SHORT CIRCUIT ELECTRONICS INC | | 4201 NE PORT DRIVE | | | LEES SUMMIT | MO | 64064 | | $14,336.28 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3893 | SHORT CIRCUIT ELECTRONICS INC | | 4201 NE PORT DRIVE | | | LEES SUMMIT | MO | 64064 | | $1,486.40 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 5340 | Shri Shrivas | | 13195 Sunstone Point | | | San Diego | CA | 92130 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5066 | shriram S mogallapalli | | 574 Long Pond Road | | | Mahopac | NY | 10541 | | $96.16 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10767 | Shu Kiap | | 5 Spruce Street, Floor 2 | | | Braintree | MA | 02184 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5633 | Shu Yuan Wen | | 1085 Buchanan Ct | | | Santa Clara | CA | 95051 | | $8.85 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5346 | Shuhui Cho | | 17966 SE 38th St | | | Vancouver | WA | 98683 | | $22.03 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/04/2016 | 4874 | Shyann Jones | | 501 Moorpark Way Spc # 125 | | | Mountain View | CA | 94041 | | $100.00 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1525 | Sica, David M. | | 7990 S Kittredge Way | | | Englewood | CO | 80112 | | $4,994.45 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2904 | Sico, Frank A. | | 24 Cottage St | | | Everett | MA | 02149-3643 | | $586.60 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4048 | Siemens Industry, Inc | Claudia Springer and Kurt Gwynne | Reed Smith LLP | Three Logan Square, Suite 3100 | 1717 Arch Street | Philadelphia | PA | 19103 | | $33,804.15 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/08/2016 | 338 | Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for PBLX dba Pure Body Logix - Assignor | | 19772 MacArthur Blvd. #200 | | | Irvine | CA | 92612 | | $2,673.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 179 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2016 | 462 | Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Victorinox Swiss Army-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd. #200 | | | Irvine | CA | 92612 | | $6,598.06 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5371 | Sierra Tuggle | | 1648 Manasco Circle | | | Folsom | CA | 95630 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/23/2017 | 11849 | Sierra Warten | | 217 Old Chesapeake Dr. | | | Wentzville | MO | 63385 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1575 | SIGNART OF NEW MEXICO INC | | 117 VERNADA RD NW | | | ALBUQUERQUE | NM | 87107 | | $1,286.25 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2586 | Silbana De Leon | | 806 Serpentine Street | | | Redondo Beach | CA | 90277 | | $1,985.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/09/2016 | 5784 | Silva Bahlavouni | | 4 Caughey Street | | | Waltham | MA | 02451 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1976 | SILVANO, ANTHONY M | | 18528 OCEAN MIST DR | | | BOCA RATON | FL | 33498-4906 | | $2,134.71 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1975 | SILVANO, DANIELLE | | 18528 OCEAN MIST DR | | | BOCA RATON | FL | 33498-4906 | | $710.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2236 | Silver Lake Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $36,157.20 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2236 | Silver Lake Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $1,205.19 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11084 | Silver Lake Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $579,000.88 | 503(b)(9) Claim | A | | 05/20/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11084 | Silver Lake Mall, LLC | Attn Matthew Hickey, Esq. | c/o Rouse Properties Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $36,157.20 | 503(b)(9) Claim | A | | 05/20/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6575 | Silvia M. Kaminsky | | 9241 SW 85 Street | | | Miami | FL | 33173 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7725 | Silvia Melgarejo | | 415 Madison Street | | | Franklin Square | NY | 11010 | | $50.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6959 | Silvia Nerssessian | | 555 Dutton Rd | | | Sudbury | MA | 01776 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1852 | Simmons | | 1158 N 91st St, Apt 202 | | | Seattle | WA | 98103 | | $849.18 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/11/2016 | 26 | Simon Analytics, Inc. | Francine Simon | 786 S Pennsylvania st | | | Denver | CO | 80209 | | $24,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3912 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $232,277.83 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3912 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $121,850.66 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3925 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $117,036.54 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3925 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $60,229.35 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3933 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $219,425.36 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3933 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $9,535.71 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4080 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $111,025.88 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4080 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,820.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4095 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,295.09 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4095 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $79,000.33 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4123 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $96,796.16 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4123 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,586.82 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4199 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $2,020.36 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4199 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $123,242.00 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4202 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $166,374.03 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4202 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $2,669.67 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4217 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $149,748.41 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4217 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $2,454.89 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4223 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $199,340.47 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/08/2016 | 10901 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $753,594.52 | Landlord Claim (Non-Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/08/2016 | 10901 | Simon Property Group, LP | Ronald M. Tucker | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $9,083.90 | Landlord Claim (Rejection) | A | | 06/03/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10960 | Simon Property Group, LP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $995,787.51 | Landlord Claim (Non-Rejection) | A | | 06/03/2016 | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10960 | Simon Property Group, LP | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $15,537.58 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 531 | SimplexGrinnell | | 50 Technology Drive | | | Westminster | MA | 01441 | | $7,210.07 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 784 | Simply Measured, Inc. | Hamann, Dan Vice President, Worldwide Sales | 2211 Elliott Avenue Suite 310 | | | Seattle | WA | 98121 | | $5,040.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5663 | Sina Tezare | | 5301 Tabor Rd. S Apt D102 | | | Renton | WA | 98055 | | $76.65 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3166 | SINGLETON, GERARD T. | | 1 CAMBRIDGE AVE | | | TUCKAHOE | NY | 10707-1005 | | $7,148.46 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10692 | Singleton, Nathaniel B | | 646 South Main St. #121 | | | Cedar City | UT | 84720-3466 | | $850.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8260 | Siobhan Bissell | | 4239 Allenhurst Dr | | | Norcross | GA | 30092 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4370 | SIPOC TIC | KENNETH LABENSKI | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | | $19,902.04 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2564 | Siredma Acosta | | 9524 Express Church Rd. | | | Villa Rica | GA | 30180 | | $1,280.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5139 | Sita Nawal | | 41-50 78 Street, Apt 216 | | | Elmhurst | NY | 11373 | | $79.35 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2016 | 209 | SKATE ONE CORPORATION | ATTN LEANN TURNER | 30 SOUTH LA PATERA LANE | | | GOLETA | CA | 93117 | | $66,194.55 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/17/2016 | 4598 | Skechers USA Inc | | 228 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | | $63,061.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/03/2016 | 564 | Skullcandy, Inc. | | 1441 Ute Blvd, Suite 250 | | | Park City | UT | 84098 | | $7,862.26 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2782 | SKYHAWKE TECHNOLOGIES | | 274 COMMERCE PARK DRIVE | | | RIDGELAND | MS | 39157 | | $12,592.38 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/18/2017 | 11843 | Skyla Hall | | 7241 Kelly Place | | | Downers Grove | IL | 60516 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/16/2016 | 4593 | Skyline Socks, LLC | | 127 106th Ave. NE | | | Bellevue | WA | 98004 | | $154,898.40 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1587 | Slatten Ranch, L.P. | c/o Marissa Hawk | Colliers International | 1850 Mount Diablo Blvd., Suite 200 | | Walnut Creek | CA | 94596 | | $163,972.32 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11141 | Slatten Ranch, L.P. | c/o Marissa Hawk | Colliers International | 1850 Mount Diablo Blvd., Suite 200 | | Walnut Creek | CA | 94596 | | $1,006,235.68 | Landlord Claim | A | | 05/17/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10584 | Slavica Milosevska | | 304 E 11th St., Apt. 3C | | | New York | NY | 10003 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/28/2016 | 4641 | Slay, Ethan L | | 7601 Sutters Mill St | | | Bakersfield | CA | 93313 | | $1,270.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3385 | SM Mesa Mall, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $130,445.35 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3385 | SM Mesa Mall, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $2,138.45 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11071 | SM Mesa Mall, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $24,682.02 | Landlord Claim (Rejection) | A | 06/01/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11071 | SM Mesa Mall, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $797,641.25 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/28/2016 | 503 | Smith Optics | | 409 N Main St | | | Hailey | ID | 83333 | | $282,124.35 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/06/2016 | 643 | Smith Ventures LTD, dba Rage Fitness | Tamara Smith | 13333 E 37th Ave | | | Denver | CO | 80239 | | $133,667.27 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3474 | SMITH, ALEXIS C. | | 501 W HACIENDA AVE APT B6 | | | CAMPBELL | CA | 95008-6512 | | $937.07 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3474 | SMITH, ALEXIS C. | | 501 W HACIENDA AVE APT B6 | | | CAMPBELL | CA | 95008-6512 | | $4,048.45 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3220 | SMITH, DONNA L. | | 7495 BEECHER RD | | | FLINT | MI | 48532-2017 | | $0.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2207 | Smith, Edward R. | | 1091 Fairwood Ct | | | Meridian | ID | 83646-1443 | | $4,735.41 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2629 | SMITH, PATRICIA L. | | 5449 S. LINDEN | | | SWARTZ CREEK | MI | 48473 | | UNLIQUIDATED | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 4303 | Smithtown Venture Limited Liability Company | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $241,275.83 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9178 | Smithtown Venture Limited Liability Company | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $1,102,134.55 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1026 | Snapping Shoals EMC | Collections Department | 14750 Brown Bridge Rd | | | Covington | GA | 30016 | | $7,313.65 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 373 | Snohomish County PUD #1 | | PO Box 1107 | | | Everett | WA | 98206 | | $24,271.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 177 | SNOHOMISH COUNTY TREASURER | | 3000 ROCKFELLER AVE, M/S 501 | | | EVERETT | WA | 98201 | | $19,471.55 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 303 | SNOHOMISH COUNTY TREASURER | | 3000 ROCKFELLER AVE, M/S 501 | | | EVERETT | WA | 98201 | | $34,473.53 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 10/31/2016 | 11461 | Sofia Keith | | 3969 E Hashknife Rd | | | Phoenix | AZ | 85050 | | $10.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/05/2016 | 307 | SOG Specialty Knives and Tools LLC | | 6521 212th Street SW | | | Lynnwood | WA | 98036 | | $52,145.25 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 4960 | Solano County Tax Collector | | 675 Texas Street, Suite 1900 | | | Fairfield | CA | 94533 | | $16,034.00 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3848 | Solano Town Center | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $129,844.11 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3848 | Solano Town Center | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $75,945.06 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10391 | Solano Town Center | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $771,321.90 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10391 | Solano Town Center | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $129,979.31 | Landlord Claim (Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6113 | Soledad Serrano | | 19642 NW 84 PL | | | Miami | FL | 33015 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5551 | Soleil Lambert | | 7702 Ferry Cir | | | Folsom | CA | 95630 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2686 | SOLIS, LOURDES | | 2328 S 61ST CT FL 1 | | | CICERO | IL | 60804-2607 | | $600.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3528 | Solomon Pond Mall LLC | Paul W. Carey, Esq./Gina B. ONeil, Esq. | Mirick, OConnell, DeMallie & Lougee, LLP | 100 Front Street | | Worcester | MA | 01608 | | $88,255.79 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3528 | Solomon Pond Mall LLC | Paul W. Carey, Esq./Gina B. ONeil, Esq. | Mirick, OConnell, DeMallie & Lougee, LLP | 100 Front Street | | Worcester | MA | 01608 | | $96,992.48 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11073 | Solomon Pond Mall LLC | Paul W. Carey, Esq. and Gina B. ONeil, Esq. | Mirick OConnell | 8822 S. Ridgeline Boulevard, Suite 205 | | Littleton | CO | 80129 | | $1,107,283.99 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 556 | Solutions-Il, Inc. | | Suite 205 | | | Littleton | CO | 80129 | | $142,958.73 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/02/2016 | 11282 | Someshwar Rao Duggirala | | 1717 Ridge Avenue | Apt#724 | | Evanston | IL | 60201 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7812 | Sonali Mehta | | 11314 Ashford Pond Dr | | | Sugar Land | TX | 77478 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2148 | Sondra M Gayton | | 11 Crescent Woode Dr | | | Dallas | GA | 30157 | | $2,288.36 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5938 | Song Han | | 618 Portsmouth Ln | | | Foster City | CA | 94404 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10148 | Sonia Chopra | | 2059 Tillman Ave | | | Winter Garden | FL | 34787 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6288 | Sonia Colon | | 54 Glenwood Ave | | | Hyde Park | MA | 02136 | | $49.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10017 | Sonia Colon | | 54 Glenwood Ave | | | Hyde Park | MA | 02136 | | $48.30 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6742 | Sonia I. Cabrera | | 3022 N Natoma Ave | | | Chicago | IL | 60634 | | $10.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7365 | Sonia Pelliccer | | 16169 Meadowmer Ln | | | Fontana | CA | 92336 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10495 | Sonia Qasba | | 9300 Cedarcrest Drive | | | Bethesda | MD | 20814 | | $146.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6156 | Sonia Sosa Leon | Sonia Leon | 340 Catalina Ave | | | Coral Gables | FL | 33134 | | $4.93 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/26/2016 | 10589 | Sonja I. Sibert | | 688 Royer Court | | | Atlanta | GA | 30342 | | $68.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5555 | Sonja Raschke | | 7402 Frontier Trail | | | Chanhassen | MN | 55317 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3123 | Sonnenschein, Mark M. | | 2903 Cedaridge Dr | | | Tampa | FL | 33618-1421 | | $1,285.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 690 | Sonny Bordonado | | 1318 Richmond | | | Joliet | IL | 60435 | | $446.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 181 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2016 | 6486 | Sonny Knaub | | 100 Shafter Road | | | Santa Cruz | CA | 95060 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/18/2016 | 432 | Sonoma County Tax Collector | | 585 Fiscal Dr., Rm 100 | | | Santa Rosa | CA | 95403 | | $8,827.38 | Tax Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1194 | Sons Riverhead LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11554 | | $211,050.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1584 | Sons Riverhead LLC | c/o Certilman Balin Adler and Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11554 | | $108,075.28 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10038 | Sons Riverhead LLC | Richard McCord, Esq. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | | $1,249,379.74 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 966 | Sonya Bagley | | 615 W. Papa Ave. Apt 2H7 | | | Kahului | HI | 96732 | | $663.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 966 | Sonya Bagley | | 615 W. Papa Ave. Apt 2H7 | | | Kahului | HI | 96732 | | $134.05 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9413 | Sonya Bagley | | 615 W. Papa Ave. | Apt 2H7 | | Kahului | HI | 96732 | | $663.46 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 03/25/2016 | 12162 | Sophia Holmes | | 1905 Hill Chase | | | Johns Creek | GA | 30022 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4712 | Sophia Nguyen | | 18 Wildbrook | | | Irvine | CA | 92614 | | $80.81 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/01/2016 | 4750 | Sophie Kaiser | | 460 Midland St. | | | Little Rock | AR | 72205 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 897 | Sophoeun Maung | | 10116 SE 208th Pl | | | Kent | WA | 98031 | | $2,076.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 897 | Sophoeun Maung | | 10116 SE 208th Pl | | | Kent | WA | 98031 | | $2,076.93 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 10293 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $344.57 | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 10293 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $3,883.21 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 637 | SOUTH JORDAN CITY | | 1600 W TOWNE CENTER DRIVE | | | SOUTH JORDAN | UT | 84095 | | $104.81 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3101 | Southern California Edison Company | | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | | $140,337.78 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7467 | Southern California Edison Company | c/o Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | | $78.64 | Utility Claim | A | | 05/26/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1565 | Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | | $452.96 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 995 | Southern Connecticut Gas Co | | 60 Marsh Hill Rd | | | Orange | CT | 06477 | | $2,903.18 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2610 | Southern Maryland Electric Cooperative | Customer Accounting Department | PO Box 1937 | | | Hughesville | MD | 20637-1937 | | $5,265.04 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3134 | Southern Nevada Air Conditioning and Heating Inc. | Southern Nevada A/C and Heating Inc. | 2840 N. Commerce St | | | N. Las Vegas | NV | 89030 | | $6,663.90 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2017 | 12075 | SOUTHERN RED INC. | KAR LAW | 22 JOLINE ROAD | | | KENDALL PARK, | NJ | 08824 | | $1,910.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1628 | SOUTHERN RHODE ISLAND | NEWSPAPERS, INC | 187 MAIN ST PO BOX 232 | | | WAKEFIELD | RI | 02879 | | $877.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10740 | Southpoint Plaza, L.L.C. | c/o White Company | 1600 S. Brentwood Blvd, Ste. 770 | | | St. Louis | MO | 63144 | | $584,263.53 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/31/2016 | 267 | Southwest Gas Corporation | Attn Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | $4,755.18 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1945 | Southwestern Bell Telephone Company | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $145.35 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2522 | Southwestern Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $887.44 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2714 | Southwestern Bell Telephone Company | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $361.69 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2291 | Southwestern Port Lucie Little League | Melissa Bertolini | 927 SW McCall Rd | | | Port Saint Lucie | FL | 34953 | | $1,700.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 2990 | SOUZA, RYAN | | 2350 BLUE RIDGE AVE | | | BRENTWOOD | CA | 94513 | | $14,995.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 2990 | SOUZA, RYAN | | 2350 BLUE RIDGE AVE | | | BRENTWOOD | CA | 94513 | | $5,005.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2954 | SP Images, Inc. | John Capuano, Vice President | 1000 Franklin Village Drive Suite 304 | | | Franklin | MA | 02038 | | $592,911.88 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2956 | SP Images, Inc. | John Capuano, Vice President | 1000 Franklin Village Drive Suite 304 | | | Franklin | MA | 02038 | | $592,911.88 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 174 | Specialty Incentives Inc. | | 5475 E. Evans Ave. | | | Denver | CO | 80222 | | $19,592.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3483 | SPENCE, KEITH H | | 435 32 ROAD #477 | | | CLIFTON | CO | 81520 | | $636.72 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/09/2016 | 11675 | Spencer Firestone | | 2665 W Newell Ave | | | Walnut Creek | CA | 94595-1511 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6125 | Spencer Hodges | | 1926 Nature View Dr | | | Lutz | FL | 33558 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5002 | Spencer Silva | | 3727 Rabolt St | | | Pleasanton | CA | 94566 | | $114.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3793 | Sphear Investments, LLC t/a Camarillo Town Center, Camarillo, CA | Leslie C. Heilman | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $1,554.18 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9652 | Sphear Investments, LLC t/a Camarillo Town Center, Camarillo, CA | Leslie C. Heilman | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $690,822.80 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3888 | SPI/TSA E. FORT LAUDERDALE LLC | RICHARD SQUIRES | SPI HOLDINGS, LLC | 88 KEARNY STREET, SUITE 1818 | | SAN FRANCISCO | CA | 94108 | | $165,292.58 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1866 | Spirit Leatherworks LLC | Eric Melconian | 100 Cap Court | | | Eugene | OR | 97402 | | $40,452.86 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3508 | Spirit Master Funding IV, LLC | c/o Craig Solomon Ganz | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | | $72,123.19 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 418 | Splash Ltd. | | 110 West 40th Street, Suite 1210 | | | New York | NY | 10018 | | $650.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 724 | Splash Ltd. | Jill Weinberg | 110 West 40th Street, Suite 1210 | | | New York | NY | 10018 | | $650.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3431 | Spokane County Treasurer | Mindy Ensign | Attn Bankruptcy Dept | Box 2165 | | Spokane | WA | 99210-2165 | | $13,405.77 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 631 | Sport Dimension Inc DBA Body Glove | | 966 Sandhill Ave | | | Carson | CA | 90746 | | $13,858.62 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 632 | Sport Dimension Inc DBA Body Glove | | 966 Sandhill Ave | | | Carson | CA | 90746 | | $23,184.56 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2962 | Sport Write, Inc. | Gray Gatlin | 6635 Badura Avenue Suite 130 | | | Las Vegas | NV | 89118 | | $21,767.86 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2963 | Sport Write, Inc. | Gray Gatlin | 6635 Badura Avenue Suite 130 | | | Las Vegas | NV | 89118 | | $21,767.86 | Trade Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| | | SPORTS AND LIFESTYLE | | | | | | | | | | | | | | | | |
| 05/06/2016 | 648 | UNLIMITED | DAVID WEISS | 5331 SW MACADAM AVENUE | SUITE 348 | | PORTLAND | OR | 97239 | | $6,600.00 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/27/2017 | 11862 | Sports Authority | Grace Jaramillo | 2854 Whaleneck Dr | | | Merrick | NY | 11566 | | $73.03 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/22/2017 | 12069 | Sports Authority | Ekaterina Y Mishakova | 1300 Thames St, 4th Floor | | | Baltimore | MD | 21231 | | $500.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2017 | 12086 | Sports Authority | | PO BOX 51011 | | | Pacific Grove | CA | 93950 | | $100.00 | Customer Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3383 | SPORTS DELAWARE LLC | C/O ALLAN RILEY COMPANY INC | 250 PARK AVENUE SUITE 2030 | | | NEW YORK | NY | 10177 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8522 | Sports Delaware LLC | Brian P. Guiney | Patterson Belknap Webb Tyler LLP | 1133 Avenue of the Americas | | New York | NY | 10036 | | $462,325.63 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 113 | Sports Licensed Division of Adidas Group LLC | | 8677 Logo Athletic Court | | | Indianapolis | IN | 46219 | | $202,814.05 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 42 | Sportspower Ltd. | Clemet Cheng | 4522 Katella Avenue | Suite 200 | | Los Alamitos | CA | 90720 | | $349,545.70 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 141 | Sportspower Ltd. | Clemet Cheng | 4522 Katella Avenue | Suite 200 | | Los Alamitos | CA | 90720 | | $349,545.70 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/09/2016 | 20 | Spring Branch Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | $19,714.89 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2000 | Springer, Victorine R. | | 1777 Grand Concourse #4-A | | | Bronx | NY | 10453 | | $1,935.87 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 375 | Sprint Corp. | Attn Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | | $94,952.51 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 10052 | Sri Harsha Maramraju | | 2829 N University Drive | Apt 206 | | Waukesha | WI | 53188 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3669 | SRI Ten City Center, LLC | c/o Shorenstein Realty Services, LP | 235 Montgomery Street | Suite 1600 | | San Francisco | CA | 94104 | | $53,927.33 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3669 | SRI Ten City Center, LLC | c/o Shorenstein Realty Services, LP | 235 Montgomery Street | Suite 1600 | | San Francisco | CA | 94104 | | $24,334.40 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/01/2016 | 10769 | SRI Ten City Center, LLC | c/o Shorenstein Realty Services, LP | 235 Montgomery Street, Suite 1600 | | | San Francisco | CA | 94104 | | $696,637.83 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/11/2016 | 11520 | Srikanth Yada | | 414 Lucy Ct | | | South Plainfield | NJ | 07080 | | $57.57 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10327 | Srilata Sriram Naidu | Srilata S. Naidu | 266 Tokeneke Rd | | | Darien | CT | 06820 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/23/2016 | 11424 | Srividhya Balakrishnan | | 6003 Prospect Road | | | San Jose | CA | 95129 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2184 | SS Capital LLC | | 606 South Olive Street | Suite 600 | | Los Angeles | CA | 90014 | | $74,611.08 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3128 | SSMG | DBA Northwest News Group | 7717 S Route 31 | | | Crystal Lake | IL | 60014 | | $4,412.08 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/10/2016 | 4549 | ST CHARLES COUNTY COLLECTOR | | 201 N SECOND ST STE 134 | | | SAINT CHARLES | MO | 63301-2889 | | $5,366.34 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/09/2016 | 4584 | St George Spectrum - 063379 | Kathleen Hennessey | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $1,279.33 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/27/2017 | 11994 | St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $3,620.44 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/27/2017 | 11995 | St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $1,421.53 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/27/2017 | 11996 | St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $5,145.35 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/27/2017 | 11997 | St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $2,939.38 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/27/2017 | 11998 | St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $16,570.24 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/07/2016 | 325 | St Paul Pioneer Press | Attn Peter St Pierre | PO Box 65220 | | | Colorado Springs | CO | 80962 | | $12,687.94 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 171 | St Pierre Manufacturing Corp | Attn Peter St Pierre | 317 East Mountain St | | | Worcester | MA | 01606 | | $70,143.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10310 | St. Louis Post Dispatch | | 900 N. Tucker | | | St. Louis | MO | 63101 | | $25,191.18 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/13/2016 | 10974 | Stacey Cunneen | | 34 Lowerre St | | | Babylon | NY | 11702 | | $95.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7164 | Stacey Giannaccini | | 4466 Via Bianca Ave | | | Las Vegas | NV | 89141 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6786 | Stacey Kolstad | | 3521 Sky Ranch Loop | | | Palmer | AK | 99645 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4946 | Stacey McGowan | | 1925 Channel Rd E | | | Lake Tapps | WA | 98391 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 10053 | Stacey Murphy | | 51 Bartlet Street | | | Andover | MA | 01810 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7756 | Stacey Silver | | 7855 Oracle Place | | | Potomac | MD | 20854 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1920 | Stacey Sutton | | 6000 West Floyd Ave. #202 | | | Denver | CO | 80227 | | $1,575.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/13/2016 | 6577 | Stacey Teshima | | 5325 Pacific Terrace Court | | | Castro Valley | CA | 94552 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1707 | Staci Danise Zahn | | 1401 Marvin RD NE | Suite 307-506 | | Lacey | WA | 98516 | | $395.42 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1707 | Staci Danise Zahn | | 1401 Marvin RD NE | Suite 307-506 | | Lacey | WA | 98516 | | $395.42 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6606 | Staci Magcase | | 16618 Lorillard St | | | Granada Hills | CA | 91344 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2270 | Stacie Alsobrooks | | 205 Derek Ct | | | Griffin | GA | 30223 | | $486.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5236 | Stacie Hobbs | | 326 High Knob Lane | | | Reisterstown | MD | 21136 | | $31.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9189 | Stacie Maurer | | 11425 Red Cedar Dr. | | | San Diego | CA | 92131 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9374 | Stacie Richardson | | 100 Jim Moran Blvd | | | Deerfield Beach | FL | 33442 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6339 | Stacie Thompson | | 223 N 2300 E. | | | St. Anthony | ID | 83445 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2784 | Stacie Volz | | 2900 Alamo Drive | | | Fort Collins | CO | 80525 | | $3,038.30 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4394 | Stacie Volz | | 2900 Alamo Avenue | | | Fort Collins | CO | 80525 | | $937.86 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4352 | Stack-On Products Co. | Ronald A. Clifford, Esq. | 18500 Van Karman Ave., Suite 530 | | | Irvine | CA | 92612 | | $171,357.91 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 06/03/2016 | 4352 | Stack-On Products Co. | Ronald A. Clifford, Esq. | 18500 Van Karman Ave., Suite 530 | | | Irvine | CA | 92612 | | $691,577.00 | Consignment Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8166 | Stacy Caron | Stacy | 200 Varnum Ave | | | Dracut | MA | 01826 | | $37.52 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1018 | Stacy Carrillo | | 10399 W Fair Ave, Unit E | | | Littleton | CO | 80127 | | $2,312.87 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3744 | Stacy Carrillo | | 10399 W Fair Ave, Unit E | | | Littleton | CO | 80127 | | $0.00 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2381 | Stacy Cook | | 2231 12 Florencita Ave | | | Montrose | CA | 91020 | | $1,723.97 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9789 | Stacy Horgan | | 4123 N. Ashland Ave. | Coach House | | Chicago | IL | 60613 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6346 | Stacy Hurt | | 1398 E Saddle Pl | | | Chandler | AZ | 85249 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6467 | Stacy Iemma | | 9 Hidden Meadow Road | | | Seymour | CT | 06483 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 10454 | Stacy Nelson | | 2808 Amalei Dr. #103 | | | Palm Beach Gardens | FL | 33410 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7458 | Stacy Quarterman | | 644 Wells Street Loft # 1 | | | Atlanta | GA | 30310 | | $94.17 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8535 | Stacy Rumsey-Patrick | | 1418 Landis Cir | | | Bel Air | MD | 21015 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5726 | Stacy Scott | | PO Box 1462 | | | Sandy Spring | MD | 20860 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5165 | Stacy Van Zant | | 1300 Kathy Lane | | | Placerville | CA | 95667 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7651 | Stacy Wynn | | 6509 Everingham Lane | | | Sanford | FL | 32771 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4379 | Broncos Football Club | Jeffrey A. Weinman | Stadium Management Company, LLC and PDB Sports, LTD, a Colorado Limited Partnership d/b/a the Denver Weinman & Associates, P.C. | 730 17th Street, Suite 240 | | Denver | CO | 80202 | | $57,112,820.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5944 | Stafford Frank | | 3314 Auburn Hollow Lane | | | Katy | TX | 77450 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 698 | STAMINA PRODUCTS INC | LILLY GOTT | 2040 N ALLIANCE AVE | | | SPRINGFIELD | MO | 65803 | | $4,785.75 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1298 | STAMINA PRODUCTS INC | LILLY GOTT | 2040 N ALLIANCE AVE | | | SPRINGFIELD | MO | 65803 | | $4,785.75 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7423 | Stan Bondz | | 14408 SW 158th Path | | | Miami | FL | 33196 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 7992 | Stan Wertheimer | | 10 Lark Lane | | | Croton On Hudson | NY | 10520 | | $8.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4213 | STANASEK, NATALIA A | | 12 STEARNS ST | | | MALDEN | MA | 02148-5616 | | $1,245.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2145 | Stanford Dixon | | 721 SW 31st Ave | | | Fort Lauderdale | FL | 33312 | | $496.65 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 594 | Stanley Access Technologies, LLC | Accounts Receivable | 65 Scott Swamp Rd. | | | Farmington | CT | 06032 | | $92,768.69 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7731 | Stanley Castro | | 3609 1/2 Bellevue Avenue | | | Los Angeles | CA | 90026 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8186 | Stanley Eng | | 6458 214 St | | | Oakland Gardens | NY | 11364 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6950 | Stanley Hendratna | | 6242 Jarvis Avenue | | | Newark | CA | 94560 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8420 | Stanley J Nakaso | Marla Nakaso | 2512 Kilpatrick Ct | | | San Ramon | CA | 94583 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7586 | Stanley J. Bilicki | Stanley Bilicki | 130 Paradise Blvd | | | Toms River | NJ | 08757 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5672 | Stanley Pajka | | 10000 Victoria Park Lane Apt 10105 | | | Davenport | FL | 33896 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8876 | Stanley Sells | | 16400 Lark Ave, Suite 200 | | | Los Gatos | CA | 95032 | | $20.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/30/2016 | 11287 | Stanley Weintraub | | 100-64 Baker Court | | | Island Park | NY | 11558 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2884 | STAR TRIBUNE MEDIA COMPANY LLC | CREDIT DEPT. | 650 3RD AVENUE S SUITE 1300 | | | MINNEAPOLIS | MN | 55488 | | $37,984.68 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4104 | STASIE RYAN | | 6771 MARILYN DRIVE | | | HUNTINGTON BEACH | CA | 92647 | | $260.43 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/22/2016 | 4613 | State Board of Equalization | State Board of Equalization/Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $26,938.74 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10480 | State Board of Equalization | State Board of Equalization/Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $26,931.58 | Tax Claim | A | | 06/22/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 03/29/2016 | 236 | DEPARTMENT OF REVENUE STATE OF FLORIDA - | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $294.43 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 37 | State of Nevada Department of Taxation | | 555 E. Washington Ave. Ste#1300 | | | Las Vegas | NV | 89101 | | W/D | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2908 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/27/2016 | 2911 | State of New Jersey | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08625-0214 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2923 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625-0214 | | EXPUNGED | Tax Claim | | | | General Unsecured | TSA Caribe, Inc. | 16-10533 |
| 05/27/2016 | 2924 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625-0214 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA Ponce, Inc. | 16-10532 |
| 05/27/2016 | 2926 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625-0214 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2928 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625-0214 | | UNLIQUIDATED | Tax Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2933 | State of New Jersey | Dept of Treasury Taxation Div | PO Box 214 | | | Trenton | NJ | 08625-0214 | | UNLIQUIDATED | Unclaimed Property Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 1006 | State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695 | | $612,000.00 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 3864 | Station Park CenterCal, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $238,007.84 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3864 | Station Park CenterCal, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $56,897.51 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10384 | Station Park CenterCal, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $57,017.04 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10384 | Station Park CenterCal, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $778,720.64 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/30/2016 | 11749 | Stavitsky and Associates LLC | Stavitsky, Bruce | 350 Passaic Avenue | | | Fairfield | NJ | 07004 | | $4,706.87 | Trade Claim | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/07/2016 | 4 | Staybright Electric of Colorado, Inc. | | 4468 Barnes Road | | | Colorado Springs | CO | 80917 | | $333,449.14 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6366 | Stefani Nomura | | 5805 E Balch | | | Fresno | CA | 93727 | | $24.35 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9496 | Stefanie Ghisletta | | 930 Samuel Dr. | | | Petaluma | CA | 94952 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9022 | Stefanie Miller | | 4641 Tajo Dr | | | Santa Barbara | CA | 93110 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 5052 | Steger Retail, LLC | O. Clifton Gooding | 650 City Place Building | 204 N. Robinson Ave. | | Oklahoma City | OK | 73102 | | $312,409.97 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/22/2016 | 10527 | Stella Shank | | 72 Magro Drive | | | North Babylon | NY | 11703 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8240 | Stephanie Isom | | 7617 Grace Place | | | Denver | CO | 80221 | | $12.50 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1353 | Stephanie Lewis | Donnie Hudgins | 129 Waterford Way | | | Griffin | GA | 30223 | | $292.34 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1357 | Stephanie Lewis | | 129 Waterford Way | | | Griffin | GA | 30223 | | $292.34 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/14/2016 | 4565 | Stephan Eder | | 5409 Delette Avenue South | | | Gulfport | FL | 33707 | | $1,324.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8916 | Stephanie Aniki | | 416 E. Central St. | | | Franklin | MA | 02038 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/25/2016 | 11576 | Stephanie Ashworth | | 815 Anastasia Dr | | | Lakeport | CA | 95453 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2324 | Stephanie Bonnet | | 9701 Queenscliffe Drive | | | Highlands Ranch | CO | 80130 | | $1,573.70 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10771 | Stephanie Brehm | Steph Brehm | 1326 Beach St | | | Crystal Lake | IL | 60014 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3557 | Stephanie Bryson | | 120 Marshall Street | | | Paterson | NJ | 07501 | | $984.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4452 | Stephanie Bryson | | 120 Marshall Street | | | Paterson | NJ | 07501 | | $984.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 184 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4360 | Stephanie Chapman | | 2 Viking Ct. Apt 9 | | | Arlington | MA | 02474 | | $1,642.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1818 | Stephanie Christine Foltz | | 10504 Cherry St | | | Thornton | CO | 80233 | | $125.18 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8121 | Stephanie Colonna | | 4 MacArthur Drive | | | Matawan | NJ | 07747 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 693 | Stephanie Curry | | 9451 Indian Paintbrush Lane | | | Highlands Ranch | CO | 80129 | | $957.32 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7329 | Stephanie DaCosta | | 1756 N. Bayshore Drive 30i | | | Miami | FL | 33132 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9543 | Stephanie Dodson | | 40 Dulaney Hills Ct | | | Cockeysville | MD | 21030 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7849 | Stephanie Dzikowski | | 1 Fox Chase Lane | | | Morristown | NJ | 07960 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/18/2016 | 11056 | Stephanie Flemming | | 5583 Sunny Oaks Drive | | | San Jose | CA | 95123 | | $135.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11254 | Stephanie Green Threde | | 528 Richard Brown Blvd. | | | Volo | IL | 60073 | | $25.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/18/2016 | 11054 | Stephanie Greenfield | | 77 Gale Road | | | Swampscott | MA | 01907 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4659 | Stephanie Harms | | 413 N. Wallace Ave. | | | Haxtun | CO | 80731 | | $43.68 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1393 | Stephanie Joy Stone | | 1032 E. 14th Ave | Apt. 2 | | Denver | CO | 80218 | | $1,545.92 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1515 | Stephanie Lee | | 2 Jamison Court | | | East Brunswick | NJ | 08816 | | $68.88 | Employee Claim (Non-Severance) | | | | Priority | | 16-10530 |
| 05/16/2016 | 1515 | Stephanie Lee | | 2 Jamison Court | | | East Brunswick | NJ | 08816 | | $827.12 | Employee Claim (Non-Severance) | | | | General Unsecured | | 16-10530 |
| 07/16/2016 | 6982 | Stephanie Lloyd | | 32376 Chinook Rd | | | Coarsegold | CA | 93614 | | $32.44 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/13/2016 | 10979 | Stephanie Logan | | 332 Oakmont Dr | | | Bartlett | IL | 60103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4061 | Stephanie Loper | | 7470 Beryl St | | | Lemon Grove | CA | 91945 | | $2,300.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5370 | Stephanie Lopez | | 5601 Blvd East Apt 9J | | | West New York | NJ | 07093 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9607 | Stephanie Mosley | | 2042 Point Grey Ct NW | | | Kennesaw | GA | 30152 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5783 | Stephanie Nigh | | 2825 Monroe Dr. | | | Ames | IA | 50010 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6368 | Stephanie Norcross | | 22 Sycamore Ave. | | | Salem | NH | 03079 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 9850 | Stephanie Robertson | | 29651 N Desert Angel Dr | | | San Tan Valley | AZ | 85143 | | $74.66 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7231 | Stephanie Santa Cruz | | 2875 NW 4th Street | | | Miami | FL | 33125 | | $47.07 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6145 | Stephanie Serpa | | 4973 Mattos Dr. | | | Fremont | CA | 94536 | | $20.08 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7743 | Stephanie Stewart | | 2826 Allison Ave | | | Panama City Beach | FL | 32408 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9014 | Stephanie Stuck | | 128 Piety Drive | | | Lake Saint Louis | MO | 63367 | | $23.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6698 | Stephanie Warner | | 6560 N 17th Ave #238 | | | Phoenix | AZ | 85015 | | $32.48 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6462 | Stephanie Williams | | 532 Lamont Court South | | | Rohnert Park | CA | 94928 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9688 | Stephanie Williams | | 2210 7th St. NW | | | New Brighton | MN | 55112 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/05/2016 | 10068 | Stephanie Yanes | | 1311 W 38th Pl | | | Hialeah | FL | 33012 | | $32.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6853 | Stephanie Yee | | 5458 Kaveny Drive | | | San Jose | CA | 95129 | | $26.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/04/2017 | 11781 | Stephanie Zapata | | 1 Pleasant Lane | | | Cornwall on Hudson | NY | 12520 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/14/2016 | 11526 | Stephanie Zipp | | 630 N Franklin St. | Unit 403 | | Chicago | IL | 60654 | | $50.32 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2006 | Stephanie Zuccaro | | 88-2 Ferne Blvd | | | Drexel Hill | PA | 19026 | | $1,273.27 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5380 | Stephanie Bellaire | | PO Box 162 | | | Scarborough | ME | 04070 | | $16.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/21/2016 | 2354 | Stephen Chadbourn | | 9930 William Jones Cir, Apt 8 | | | Anchorage | AK | 99515 | | $4,047.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10839 | Stephen Cogger | | 4438 Pershing Ave | | | Downers Grove | IL | 60515 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6035 | Stephen Cogur | | 1641 S. Arco Circle | | | Mesa | AZ | 85204 | | $103.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4040 | Stephen Downey | | 430 Lafayette Lane | | | Hoffman Estates | IL | 60169 | | $5,448.96 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5922 | Stephen Early | | 3430 N Alba Cir | | | Mesa | AZ | 85213 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5731 | Stephen F Banks | | 29 Elm Street | | | Norton | MA | 02766 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7656 | Stephen Fong | | 387 Windward Way | | | Sacramento | CA | 95831 | | $21.54 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1720 | Stephen Ford | | 7673 S Gilpin Ct | | | Centennial | CO | 80122 | | $2,939.50 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9835 | Stephen Godby | | 12620 Etruscan Drive | | | Herndon | VA | 20171-2555 | | $52.31 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7767 | Stephen Hnatuk | | 1421 W Addison St #1 | | | Chicago | IL | 60613 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6373 | Stephen K. Zrike | | 17 Freedom Trail | | | Norfolk | MA | 02056 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10535 | Stephen P. Smith | Stephen Smith | 1053 Veterans Ct | | | Martinez | CA | 94553 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7848 | STEPHEN PATRICK TRUSH | | 1165 64TH STREET | | | OAKLAND | CA | 94608 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6048 | Stephen Pierce | | 2104 Tall Grass Circle | | | Mt. Pleasant | SC | 29466 | | $38.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/27/2017 | 12128 | Stephen R Hoff | | PO BOX 1010 | | | Jackson | WY | 83001 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7370 | Stephen R Strollo | | 49 Laurel Place, Apt 4 | | | Eatontown | NJ | 07724 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/18/2016 | 11386 | Stephen Rizzi | | 1461 Lombardy Blvd | | | Bay Shore | NY | 11706 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5544 | Stephen Shapiro | | 1166 Ashcroft Way | | | Sunnyvale | CA | 94087 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5469 | Stephen Snider | | 14506 Country Lake Dr | | | Pineville | NC | 28134 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5368 | Stephen Sukanek | | 2100 Del Norte Ave | | | Richmond Heights | MO | 63117 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7899 | Stephen Thacher | | 5203 Dunleigh Drive | | | Burke | VA | 22015 | | $8.06 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/28/2016 | 2991 | Stephen Urban | | 3775 W. 25th St. Apt# F107 | | | Greeley | CO | 80634 | | $93.40 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2471 | STEPNEY, MICHAEL R | | 14 2ND STREET | | | MONT VERNON | NH | 03057 | | $728.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3402 | Steve Barnett | | 11847 Hollyhock Dr. | | | Lakewood Ranch | FL | 34202 | | $5,543.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3408 | Steve Barnett | | 11847 Hollyhock Dr. | | | Lakewood Ranch | FL | 34202 | | $5,543.88 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9801 | Steve Benedetti | | 505 Preston Drive | | | Mountain View | CA | 94040 | | $130.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7635 | Steve Calbert | | 1116 Towne Lake Hills East | | | Woodstock | GA | 30189 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7157 | Steve Cassidy | | 223 Lucas Park Drive | | | San Rafael | CA | 94903 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10375 | Steve Cirimele | Reid Towery | 2101 Portsmouth Drive | | | El Dorado Hills | CA | 95762 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7488 | Steve Eitel | | 1634 N St Andrew Dr | | | Vernon Hills | IL | 60062 | | $20.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4830 | Steve Fayette | | 1501 Bern Creek Loop | | | Sarasota | FL | 34240 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1778 | Steve Ghorley | | 8577 Hilton Way | | | Fair Oaks | CA | 95628 | | $2,937.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1778 | Steve Ghorley | | 8577 Hilton Way | | | Fair Oaks | CA | 95628 | | $0.08 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2016 | 3293 | Steve Ghorley | | 8577 Hilton Way | | | Fair Oaks | CA | 95628 | | $3,626.40 | Employee Claim (Non-Severance) | A | | 05/17/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4293 | Steve Hoa-Dinh Nguyen | Steve Nguyen | 6900 Avalon Way | | | Lemon Grove | CA | 91945 | | $4,224.82 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 5015 | Steve Kokita | | 13425 4th Ave SW | | | Burien | WA | 98146 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4844 | Steve L. Gaines | | 7971 Buck Haven View | | | Colorado Springs | CO | 80919 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/22/2016 | 2379 | Steve Lau | | 278 Stonecrest Drive | | | San Francisco | CA | 94132 | | $1,066.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6798 | Steve Mack | | 284 Mastick Ave | | | San Bruno | CA | 94066 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8415 | Steve Mao | | 16 Wilshire Dr | | | Boonton Township | NJ | 07005 | | $284.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/16/2017 | 11831 | Steve Smith | | 23141 Via Celeste | | | Coto de Caza | CA | 92679 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4768 | Steve Sparks | | 172 Lynn Oaks Ave | | | Thousand Oaks | CA | 91320 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/15/2016 | 11703 | Steve Todaro | | 485 Doe Run Lane | | | Springfield | PA | 19064-1103 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6289 | Steve Turner | | 1 Galora Lane | | | Ladera Ranch | CA | 92694 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9496 | Steve Velebit | | 402 Larkstone Ct | | | Roseville | CA | 95661 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/03/2016 | 11477 | Steve Woellhof | | 15215 67th Dr. S.E. | | | Snohomish | WA | 98296 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5815 | Steve Yu | | 1612 145th Pl SE | | | Mill Creek | WA | 98012 | | $25.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10213 | Steven Albanesi | | 123 Nugent Street | | | Staten Island | NY | 10306 | | $72.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/12/2016 | 9418 | Steven Boritz | | 67 Cloverfield Rd. | | | Valley Stream | NY | 11581 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11161 | Steven Cauley | | 4530 Stallard Ct. | | | St. Louis | MO | 63129 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9027 | Steven Chin | | 16 Beachside Common | | | Westport | CT | 06880 | | $156.05 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7371 | Steven Cisco | | 34403 SE Burke St | | | Snoqualmie | WA | 98065 | | $38.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/03/2017 | 11777 | Steven DaCosta | | 81 Wilson Street | | | Ludlow | MA | 01056 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2654 | Steven E. Meier | | 8111 E. Yale Ave. #8-102 | | | Denver | CO | 80231 | | $1,882.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2081 | Steven Elizaire | | 86 Ridge Ave | | | West Orange | NJ | 07052 | | $884.64 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2081 | Steven Elizaire | | 86 Ridge Ave | | | West Orange | NJ | 07052 | | $1,140.08 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 4992 | Steven F. Singer | | 4509 NW 58 Avenue | | | Gainesville | FL | 32653 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/03/2016 | 11478 | Steven Hansen | | 606 Glendale Road | | | Glenview | IL | 60025 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5859 | Steven Harris | | 2572 Linden Street | | | Bellmore | NY | 11710-3433 | | $7.06 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8517 | Steven Hyman | | 2505 Ginny Way | | | Lafayette | CA | 80026 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6776 | Steven J Jones | | 6799 Snow Goose Ct | | | Frederick | MD | 21703 | | $16.40 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6728 | Steven James Doyon | | 4150 Shamrock Court | | | Oxford | MI | 48371 | | $0.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6728 | Steven James Doyon | | 4150 Shamrock Court | | | Oxford | MI | 48371 | | $68.67 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3354 | Steven Kozlowski | | 5729 110th Way N | | | Seminole | FL | 33777 | | $415.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5134 | Steven L. Harms | | 747 Irving Park #3W | | | Chicago | IL | 60613 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6168 | Steven L. Kierstead | | 1337 Valayna Drive | | | Aurora | IL | 60504 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9621 | Steven Lerner | | 197 Village Road | | | South Orange | NJ | 07079 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9262 | Steven Lewis | | 101 E Gibbsboro Road 1401 | | | Lindenwold | NJ | 08021 | | $380.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10861 | Steven LiVigni | | 304 Duckpond Dr S | | | Wantagh | NY | 11793 | | $35.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8932 | Steven Lloyd Brock | | 2628 Villa Cortona Way | | | San Jose | CA | 95125 | | $54.36 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2016 | 11068 | Steven Margiotta | | 32 Sycamore St | | | Massapequa | NY | 11758 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2597 | Steven Mauri | | 54 Mountainside Terrace | | | Clifton | NJ | 07013 | | $468.81 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 8031 | Steven Mazar | | 17 Eastside Ave | | | Wanaque | NJ | 07465 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5721 | Steven Ready | | 1012 Katy Ln | | | Towson | MD | 21286 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5587 | Steven Smith | | 10610 Valley Forge Dr | | | Houston | TX | 77042 | | $68.62 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5599 | Steven Smith | | 10610 Valley Forge Dr | | | Houston | TX | 77042 | | $68.62 | Gift Card Claim | A | | 07/08/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/08/2016 | 5645 | Steven Smith | | 10610 Valley Forge Dr | | | Houston | TX | 77042 | | $68.62 | Gift Card Claim | A | | 07/08/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 859 | Steven Sodemann | | 2451 Lena Lane #801 | | | West Palm Beach | FL | 33415 | | $3,020.11 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1859 | Steven Sodemann | | 2451 Lena Lane #801 | | | West Palm Beach | FL | 33415 | | $3,020.11 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/07/2016 | 10885 | Steven Stein | | 4525 New Broad Street | | | Orlando | FL | 32814 | | $49.99 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10518 | Steven Sutton | | 24 Bending Creek Rd Apt 1 | | | Rochester | NY | 14624 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6569 | Steven Tighe | | 5 Peggy Lane | | | Salem | NH | 03079 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6566 | Steven Trinh | | 1413 Pinyon Pine Drive | | | Sarasota | FL | 34240 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6666 | Steven Verba | | 1654 Latitude Dr Unit 4 | | | San Jose | CA | 95124 | | $38.04 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3292 | Steven W. Kelly, Esq. | Silver DeBoskey, P.C. | 1801 York Street | | | Denver | CO | 80206 | | $1,040,811.12 | (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7473 | Steven Wampler | | 130 Cider Press Dr | | | Mullica Hill | NJ | 08062 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5434 | Steven William Curavo | | 88 King St., No. 702 | | | San Francisco | CA | 94107 | | $5.47 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9691 | Steven Zbarsky | | 7423 Wescott Terrace | | | Lake Worth | FL | 33467 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/05/2016 | 3150 | STEVENS PASS MOUNTAIN RESORT | | PO BOX 609 | | | LEAVENWORTH | WA | 98826 | | $14,404.00 | Consignment Claim | | | | | TSA Stores, Inc. | 16-10530 |
| 06/13/2016 | 4560 | STEVENS PASS MOUNTAIN RESORT, LLC | BILL BURTON, GENERAL MANAGER | P.O. BOX 609 | | | LEAVENWORTH | WA | 98826 | | UNLIQUIDATED | Consignment Claim | A | | 05/18/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/21/2016 | 2346 | Stevens, Candi T. | | 1500 Misty Pines Circle #201 | | | Naples | FL | 34105 | | $538.80 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3987 | Stichting Pensioenfonds Zorg en Welzijn | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $10,972,019.37 | Subordinated Promissory Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3988 | Stichting Pensioenfonds Zorg en Welzijn | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $10,972,019.37 | Subordinated Promissory Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3991 | Stichting Pensioenfonds Zorg en Welzijn | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $10,972,019.37 | Subordinated Promissory Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3993 | Stichting Pensioenfonds Zorg en Welzijn | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $11,074,646.08 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3996 | Stichting Pensioenfonds Zorg en Welzijn | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $10,972,019.37 | Subordinated Promissory Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 | 3975 | Stichting Pensioenfonds, ABP | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $16,458,029.01 | Subordinated Promissory Note | | | | General Unsecured | Stap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3978 | Stichting Pensioenfonds, ABP | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $16,458,029.01 | Lender Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3984 | Stichting Pensioenfonds, ABP | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $16,458,029.01 | Lender Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3992 | Stichting Pensioenfonds, ABP | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $16,611,969.08 | Subordinated Promissory Note | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 06/02/2016 | 3995 | Stichting Pensioenfonds, ABP | c/o AlpInvest Partners B.V. | 118 Jachthavenweg | | | Amsterdam | N Holland | 1081 KJ | Netherlands | $16,458,029.01 | Subordinated Promissory Note | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 04/28/2016 | 493 | STL International, Inc. dba Teeter | | 9902 162nd Street Court East | | | Puyallup | WA | 98375 | | $227,588.55 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/23/2016 | 2459 | STMG HOLDINGS LLC | DBA SUN-TIMES MEDIA LLC | 350 N. ORLEANS ST., 10TH FL | | | CHICAGO | IL | 60654 | | $3,353.54 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3547 | Stocks, Matthew J | | 3109 Palomino Way | | | Grand Junction | CO | 81504 | | $1,460.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 07/06/2016 | 5077 | STONEHILL, JAMES | | 170 ASPENWOOD DR | | | MORELAND HILLS | OH | 44022-2302 | | $24,995.00 | Equity Claim | | | | General Unsecured | Stap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3729 | Stonestown Shopping Center, L.P. | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $128,214.87 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 01/13/2017 | 11824 | Strickbine Publishing, Inc. | c/o Nadine Johnson | 1620 W. Fountainhead Parkway, Suite 219 | | | Tempe | AZ | 85282 | | $13,493.89 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1189 | STRICKER, JEFF | | 441 BUENA VISTA AVE EAST #4 | | | SAN FRANCISCO | CA | 94117-2992 | | $17,249.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1445 | STRICKER, JEFF D. | | 441 BUENA VISTA AVE EAST #4 | | | SAN FRANCISCO | CA | 94117-2992 | | $17,249.76 | Employee Claim (Non-Severance) | A | | 05/13/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1936 | STRYCKER, JESSICA L | JESSICA STRYCKER | 2313 SNOW MESA COURT | | | FORT COLLINS | CO | 80528 | | $1,136.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 9979 | Stuart Manning | | 2614 Pleasant Avenue South | | | Minneapolis | MN | 55408 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4804 | Stuart Perry | | 7970 Los Pinos Circle | | | Carlsbad | CA | 92009 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9068 | Stuart Schultz | | 1406 Applewood Cir | | | Mukwonago | WI | 53149 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8424 | Stuit Khandelwal | Rakesh Khandelwal | 6110 Brigantine Dr | | | San Jose | CA | 95129 | | $13,493.89 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1914 | STX LLC | | 1500 BUSH ST | | | BALTIMORE | MD | 21230 | | $589,082.76 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/07/2016 | 8 | Style Eyes, Inc. | | 824 West 18th Street | | | Costa Mesa | CA | 92627 | | $549,603.12 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/23/2016 | 11421 | Subhro Sen | | 2446 Lake Blvd | | | Emerald Hills | CA | 94062 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6109 | Subramanian Subramanian | | 10197 Meadowbriar Ln | | | Highlands Ranch | CO | 80126 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/09/2016 | 10914 | Suchitra Kumarapathy | | 1630 La Salle Ave | | | Mclean | VA | 22102 | | $180.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10527 |
| 12/12/2016 | 11687 | Sudhanshu Kulshreshtha | | 4029 Sawmill Trace Dr | | | Charlotte | NC | 28213 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5593 | Sue Ann Hinnes (Independent Customer - Sports Authority) | Sue Ann Hinnes | 647 Golden Eagle Circle | | | Golden | CO | 80401 | | $38.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9602 | Sue Borchardt | | 27366 Foxhaven Drive | | | Wind Lake | WI | 53185 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8055 | Sue Borton | Susan Borton | 230 Redmond Ridge Circle | | | Alpharetta | GA | 30022 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8444 | Suk Wong | | 529 244th Ave NE | | | Sammamish | WA | 98074 | | $33.28 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/04/2016 | 11638 | Sumit Shah | | 446 Warren Dr #1 | | | San Francisco | CA | 94131 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 7390 | Sumitomo Machinery Corporation | Sheila Toney | 4200 Holland Boulevard | | | Chesapeake | VA | 23322 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 07/15/2016 | 6801 | SUMMER LEAL | | 7560 WOODMAN PLACE SPACE 67 | | | VAN NUYS | CA | 91405 | | $20.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6293 | Summer Pruett | | 440 East 85th St., 4C | | | New York | NY | 10028 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9857 | Summer R Somera | Summer Somera | 1018 Poppy Cir | | | Costa Mesa | CA | 92626 | | $32.78 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 08/01/2016 | 10004 | SUMMIT COUNTY ASSESSOR | | PO BOX 128 | | | COALVILLE | UT | 84017 | | $862.84 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 04/12/2016 | 368 | Summit Import & Export International, Ltd. | Elizabeth Lin, Esq. | The Lin Law Firm | 135 S. State College Blvd., Suite 200 | | Brea | CA | 92821 | | $3,250.32 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 04/12/2016 | 364 | Summit Import & Export Intl Ltd. (aka Top-Ranking Co., Ltd.) | | 13 Feng Ping 1st Road | Ta-Liao Dist. | | Kaohsiung | | | Taiwan | $154,903.22 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2662 | Summit Import Export International, Ltd. | Elizabeth Lin, Esq. | 135 S. State College Blvd., Suite 200 | | | Brea | CA | 92821 | | $154,903.22 | Trade Claim | A | 04/12/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2662 | Summit Import Export International, Ltd. | Elizabeth Lin, Esq. | 135 S. State College Blvd., Suite 200 | | | Brea | CA | 92821 | | $3,250.32 | Trade Claim | A | 04/12/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8993 | Sun Choi | | 3930 E. Daley Lane | | | Phoenix | AZ | 85050 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/04/2016 | 588 | Sun Coast Media Group, Inc | | 200 East Venice Ave | | | Venice | FL | 34285 | | $3,642.90 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/22/2016 | 11208 | Sun Life Assurance Company of Canada, A Canadian Corporation | Joyce L. Elden, AVP and Senior Counsel | One Sun Life Executive Park, SC 2335 | | | Wellesley Hills | MA | 02481 | | $1,085,206.40 | Landlord Claim (Rejection) | A | 06/01/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4463 | Sun Life Assurance of Canada, A Canadian Corporation | Joyce L. Elden, AVP and Senior Counsel | One Sun Life Executive Park | SC2335 | | Wellesley Hills | MA | 02481 | | $111,722.65 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4463 | Sun Life Assurance of Canada, A Canadian Corporation | Joyce L. Elden, AVP and Senior Counsel | One Sun Life Executive Park | SC2335 | | Wellesley Hills | MA | 02481 | | $132,229.90 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 795 | Sun Sentinel Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $26,890.36 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8641 | Sungah Lim | | 397 E 54th St - KF22918 | | | Elmwood Park | NJ | 07407 | | $20.40 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/02/2016 | 10795 | Sungwon Park | | 109 Elm Lane | | | New Hyde Park | NY | 11040 | | $52.29 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9547 | Sunil Kumar | | 6145 N. Sheridan, #26C | | | Chicago | IL | 60660 | | $150.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6922 | Sunil Malhotra | | 62 Whitney Rd | | | Short Hills | NJ | 07078 | | $12.56 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8207 | Sunil Shrestha | | 790 Seneca Ave, Apt 3R | | | Ridgewood | NY | 11385 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 05/27/2016 | 2862 | Sunrise Promenade Associates | c/o Spiegel Associates | 375 North Broadway | | | Jericho | NY | 11735 | | $177,908.77 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/13/2016 | 10971 | Sunrise Promenade Associates | Michael S. Amato, Esq. | c/o Ruskin Moscou Faltischek, P.C. | 1425 RXR Plaza | East Tower, 15th Floor | Uniondale | NY | 11556-1425 | | $1,664,942.18 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/28/2016 | 496 | Sun-Times Media, LLC | | 350 N Orleans St. 10th FL | | | Chicago | IL | 60654 | | $3,353.54 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8786 | Suresh K. Verma | | 5356 Bridgewater Dr. | | | Eugene | OR | 97402 | | $89.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7969 | Suraj Singh | | 10100 SW 124th Avenue | | | Miami | FL | 33186 | | $27.69 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 09/13/2016 | 10973 | Surya Tatikonda | | 2250 Monroe St, Apt #289 | | | Santa Clara | CA | 95050 | | $57.07 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7517 | Susan Bozall | | 1730 Bennet Dr. #1102 | | | West Des Moines | IA | 50265 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3380 | Susan Byers | | 8510 Windford Way | | | Antelope | CA | 95843 | | $8,828.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 10/17/2016 | 11374 | Susan Curry | | 1255 N. Greenview | | | Chicago | IL | 60642 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5036 | Susan Day | | 519 Colver Road | | | Landing | NJ | 07850 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2016 | 2128 | Susan Delrio | | 15860 SW 283rd Street | | | Homestead | FL | 33033 | | $2,499.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/08/2016 | 8456 | Susan DePasquale | | 398 Forest Road | | | Mahwah | NJ | 07430 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5588 | Susan Dias | | 340 Paine Road | | | North Attleboro | MA | 02760 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 10110 | Susan Dimarino | Susan W. Dimarino | 1456 Whitings Neck Rd | | | Martinsburg | WV | 25404 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 9951 | Susan Durre | | 11356 Camino Playa Cancun Unit 8 | | | San Diego | CA | 92124 | | $65.24 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6213 | Susan Early | Robert Early | 433 Militia Dr | | | Lansdale | PA | 19446 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6617 | Susan Eisenman | | 17 Winding Way | | | Randolph | NJ | 07869 | | $59.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7184 | Susan Feehrer-Leslie | | 6716 Osage Circle | | | Greenacres | FL | 33413 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7857 | Susan Ferrari | | 10 Avonoak Ct | | | Oakland | CA | 94605 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7584 | Susan Fu | | 40 Portwine Rd | | | Willowbrook | IL | 60527 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 10/31/2016 | 11465 | Susan Girard-Manzo | | 5891 Franmar Circle | | | Huntington Beach | CA | 92649 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5470 | Susan Gold | | 17023 Carriage Hills Ct | | | Poway | CA | 92064 | | $8.61 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5393 | Susan Hayes | | 22548 Port Weber Court | | | Frankfort | IL | 60423 | | $20.95 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9284 | Susan Horner | | 15898 W. 62nd Pl | | | Golden | CO | 80403 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9389 | Susan Lambrakis | | 230 Haines Rd | | | Bedford Hills | NY | 10507 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/27/2016 | 11735 | Susan Langan | | 325 Dogwood Drive | | | Union | NJ | 07083 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/03/2016 | 11487 | Susan Lee | | 7255 Nohili St | | | Honolulu | HI | 96825 | | $43.48 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6173 | Susan Linford | Chuck Linford | 4212 Iris Ave | | | Morgan | UT | 84050 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/28/2016 | 11742 | Susan M Esposito | | 66 Stillwater Road | | | Smithfield | RI | 02917 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10363 | Susan M Romero | | 3029 N 77th St | | | Milwaukee | WI | 53222 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/08/2016 | 10899 | Susan Minutillo | | 3 Emily Court | | | Medford | NY | 11763 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6889 | Susan Patch | | 3431 Park Blvd, Apt 201 | | | San Diego | CA | 92103 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/17/2016 | 11385 | Susan Poesl | | 57 Chestnut St | | | Livingston | NJ | 07039 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9212 | Susan Porter | | 60 Chickatawbut Ave | | | Marshfield | MA | 02050 | | $25.00 | Gift Card Claim | A | | 03/02/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6833 | Susan Pryble-Dattalo | | 1109 Belter Dr. | | | Wheaton | IL | 60189 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7991 | Susan Riccardi | | 61 South Ridgedale Avenue | | | East Hanover | NJ | 07936-1804 | | $24.62 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10620 | Susan Riccardi | | 61 S. Ridgedale Avenue | | | East Hanover | NJ | 07936 | | $24.62 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4975 | Susan Rogers | | 8026 Terrace Ridge Dr | | | Temple Terrace | FL | 33637 | | $847.63 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7388 | Susan Rubin | | 1850 Tiffin Rd | | | Oakland | CA | 94602 | | $27.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7462 | Susan Rutz | | 108 N. Falls Dr. | | | Folsom | CA | 95630 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7480 | Susan Rutz | | 108 N. Falls Dr. | | | Folsom | CA | 95630 | | $18.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/02/2016 | 4767 | Susan Schlederback | | 4028 Falcon Dr | | | Naperville | IL | 60564 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9113 | Susan Sullivan | | 34 Williams Street | | | Arlington | MA | 02476 | | $25.00 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5162 | Susan Sutich | | 8819 NE 2nd Pl | | | Medina | WA | 98039 | | $42.68 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4926 | Susan Tafuri | | 83 Fernwood Avenue | | | Oakdale | NY | 11769 | | $90.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/12/2017 | 12062 | Susan Weimer | Susan T. Weimer | 18316 NW 94th Ave | | | Alachua | FL | 32615 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/12/2016 | 11686 | Susan Zhang | | 1420 Abbotsford Green Dr | | | Powell | OH | 43065 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3295 | Susana Lopez | | 788 Bateswood Dr #18 | | | Houston | TX | 77079 | | $731.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4148 | Susana Lopez | | 788 Bateswood Dr, Apt 18 | | | Houston | TX | 77079 | | $732.55 | Employee Claim (Non-Severance) | A | | 06/01/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2016 | 8655 | Susana Lopez | | 788 Bateswood Dr Apt 18 | | | Houston | TX | 77079 | | $290.32 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/10/2016 | 8790 | Susanna Manaloor | | 4227 Crystal Lane Loop | | | Puyallup | WA | 98372 | | $154.53 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6765 | Susanne Orth | | 315 Aylesworth Cove | | | Alpharetta | GA | 30022 | | $5.78 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 10033 | Susie Best | | 10227 Hexton Court | | | Lone Tree | CO | 80124 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5376 | Susie Duong | | 767 San Pablo Ave | | | Sunnyvale | CA | 94085 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8610 | Susie Mun | | 5787 Alta Vista Way | | | Fontana | CA | 92336 | | $60.79 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/06/2016 | 10845 | Susie Stults | | 3325 Hales Ranch | | | Cheyenne | WY | 82007 | | $20.14 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/03/2016 | 11293 | Sutherland Global Services Inc. | Attn Nickolas Karavolas | c/o Phillips Lytle LLP | 620 Eighth Avenue, 23rd Floor | | New York | NY | 10018 | | $541,080.88 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3111 | Sutton, Carolyn | | 191 Park Pl | | | Irvington | NJ | 07111-2228 | | $2,948.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5003 | Suzan Margaret Petersen | Suzan M. Petersen | 3712 Terra Vista Way | | | Chaska | MN | 55318 | | $56.45 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9419 | Suzana Stefanovska | | 1803 Nottingham St. | | | Woodridge | IL | 60517 | | $45.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9515 | Suzanne Delio | | 70-28 69 Street | | | Glendale | NY | 11385 | | $24.98 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4139 | Suzanne E Hryzan | | 10 Plymouth St | | | Lakeville | MA | 02347 | | $1,404.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8396 | Suzanne Hardy | | 1103 Leo Drive | | | San Jose | CA | 95129 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7442 | Suzanne Jones | | 480 Maraville Path | | | Sayville | NY | 11782 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7652 | Suzanne Luciano Thompson | | 20 Newsome Lane | | | Wilton | CT | 06897 | | $125.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8648 | Suzanne Moynihan | | 5080 Hawks Hammock Way | | | Sanford | FL | 32771 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5772 | Suzanne OConnor | | 3098 NW 25th Terrace | | | Boca Raton | FL | 33434 | | $61.45 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10042 | Suzanne Pabisz | | 69308 Brookhill Dr. | | | Romeo | MI | 48065 | | $40.80 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/08/2017 | 11955 | Suzanne Sperling | | 6001 Blackberry Ridge Dr | | | Plainfield | IL | 60586 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/06/2016 | 10842 | Suzanne Taugher | | 409 Wilson Avenue | | | Staten Island | NY | 10312 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9712 | Suzanne Walliskog | | 16165 Hampshire Ave S | | | Prior Lake | MN | 55372 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1874 | Swaney, Wesley A | | 3024 Fleming Dr | | | San Diego | CA | 92139 | | $6,197.59 | Employee Claim (Non-Severance) | A | | 05/09/2016 | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 718 | SWANEY, WESLEY A. | | 3024 FLEMING DR | | | SAN DIEGO | CA | 92139-3715 | | $6,058.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6325 | Swathi Pabba | | 3381 Kentshire Cir | | | Aurora | IL | 60504 | | $33.26 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10187 | Sweeta S Belenje | | 19747 Braemar Dr. | | | Saratoga | CA | 95070 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4154 | Sweetbriar Authority LLC Located at 3700 Tyrone Blvd, St. Petersburg, FL | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $86,861.95 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10359 | Sweetbriar Authority LLC Located at 3700 Tyrone Blvd, St. Petersburg, FL | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $69,951.26 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 08/18/2016 | 10368 | Sweetbriar Authority LLC Located at 3700 Tyrone Blvd, St. Petersburg, FL | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $69,951.26 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/18/2016 | 10383 | Sweetbriar Authority LLC Located at 3700 Tyrone Blvd, St. Petersburg, FL | David L. Pollack, Esq. | c/o Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $864,940.28 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 10420 | Sweetbriar Authority LLC Located at 3700 Tyrone Blvd, St. Petersburg, FL | David L. Pollack, Esq. | c/o Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $864,940.28 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5965 | Sweety Shah | | 5 Hunter Ct | | | Matawan | NJ | 07747 | | $105.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 04/22/2016 | 468 | Swx Sport USA Inc. | | 60 Newark Street | | | Haverhill | MA | 01832 | | $283,738.20 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6876 | Sydney Gallion | | 1842 Blackhawk Ave | | | Oceanside | CA | 92056 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9956 | Sydney Wilson | | 423 Promontory Terrace | | | San Ramon | CA | 94583 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10261 | Sylvia Hernandez | | 275 San Benito Road | | | Brisbane | CA | 94005 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6265 | Sylvia Lawrence | | 3571 Camino Arena | | | Carlsbad | CA | 92009 | | $61.88 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3257 | Sylvia N Bryant | | 417 Wildernest Rd NE | | | Ludowici | GA | 31316 | | $3,803.83 | Employee Claim (Non-Severance) | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3459 | Sylvia Villeda | | 12066 Sycamore Village Dr. | | | Norwalk | CA | 90650 | | $1,622.23 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7634 | Sylvia Yniguez | | 6971 Knollcrest Lane, # 50 | | | Garden Grove | CA | 92845 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4843 | Sylvie Crawford | | 12 Old Bolton Road | | | Hudson | MA | 01749 | | $57.67 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/22/2016 | 4612 | Symantec Corporation | | 350 Ellis Street | | | Mountain View | CA | 94043 | | $3,721.96 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2932 | SYUFY ENTERPRISES LP | DBA SY GILBERT COMMONS I LLC | ATTN SY WEST DEVELOPMENT ACCOUNTING DEPT | 150 PELICAN WAY | | SAN RAFAEL | CA | 94901 | | $7,729.16 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4414 | Tabata U.S.A., Inc. | Shane Devins, Esq. | Masuda, Funai Eifert & Mitchell, Ltd. | 19191 South Vermont Ave. #420 | | Torrance | CA | 90502 | | $653,226.50 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 745 | Tabatha Brown | | 4623 S Dudley St | | | Denver | CO | 80123 | | $392.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2571 | Tabitha Rose Morgan | | 2482 Brookshire Loop | | | Anchorage | AK | 99504 | | $1,450.15 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6121 | Tabitha Taylor | | 6325 NE Melden Road | | | Topeka | KS | 66617 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3458 | TAC Paulding Pavilion, LLC | Samuel R. Arden, Esq. | Hartman Simons & Wood | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | | $33,739.18 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3497 | TAC Paulding Pavilion, LLC | Samuel R. Arden, Esq. | Hartman Simons & Wood | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | | $28,035.56 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8966 | TAC Paulding Pavilion, LLC | c/o Samuel R. Arden, Esq. | Hartman Simons & Wood, LLP | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | | $464,295.63 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 720 | TACHIKARA USA | | 100 IRELAND DRIVE | | | MCCARRAN | NV | 89434 | | $48,732.15 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/04/2016 | 302 | Tacoma Public Utilities | | 3628 South 35th St | | | Tacoma | WA | 98409 | | $303.01 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7323 | Tada | | 16204 Golf View Dr | | | Lockport | IL | 60441 | | $57.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/18/2016 | 11368 | TADARYEL MITCHELL | | 1373 SUTTON MEADOW LANE | | | CORDOVA | TN | 38016 | | $87.38 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6398 | Tae Kim | | 1390 Clementine Way | | | Fullerton | CA | 92833 | | $32.39 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8213 | Tae Lamb | | 3756 Old Cobble Rd. | | | San Diego | CA | 92111 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1858 | TAFOYA, DAVID W. | | 6479 MOSS CIRCLE | | | ARVADA | CO | 80007 | | $1,742.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1858 | TAFOYA, DAVID W. | | 6479 MOSS CIRCLE | | | ARVADA | CO | 80007 | | $914.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/21/2016 | 458 | Tahsin Industrial Corp., USA | Attn Boris I. Mankovetskiy | c/o Sills Cummis & Gross P.C. | One Riverfront Plaza | | Newark | NJ | 07102 | | $319,587.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 08/14/2016 | 9936 | Tailene Griep | | PO Box 365 | | | Koloa | HI | 96756 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7259 | Taisiya Zuyeva | | 65 West 90th Street, 23C | | | New York | NY | 10024 | | $25.02 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/09/2018 | 12142 | TAKISHA TOOMER | | 110 EAST BONANZA 16 | | | LAS VEGAS | NV | 89101 | | $200.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/16/2018 | 12166 | Takisha Toomer | | 110 East Bonanza Road #16 | | | Las Vegas | NV | 89101 | | $400.00 | Trade Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 4295 | Talisman Towson Limited Partnership | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $62,175.15 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 09/12/2016 | 10939 | Talisman Towson Limited Partnership | Neil E. Herman, Esq., James O. Moore, Esq. | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | $822,393.20 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 226 | Tallahassee Democrat --Acct #509077 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $7,474.25 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 9100 | TALX CORPORATION | WILLIAM CANFIELD | 1850 BORMAN COURT | | | ST. LOUIS | MO | 63146 | | $812.90 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/05/2016 | 10191 | TALX CORPORATION | WILLIAM CANFIELD | 1850 BORMAN COURT | | | ST. LOUIS | MO | 63146 | | $13,468.26 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4755 | Tamara Anderson | | 11723 67th Ave E | | | Puyallup | WA | 98373 | | $41.91 | Gift Card Claim | | | | Secured | TSA WD, Inc. | 16-10529 |
| 09/12/2016 | 10937 | Tamara B. Smith | | 3320 Mission Lane | | | Hayes | VA | 23072 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4059 | Tamara Bell | | 1427 Ave C, Lot 5 | | | Cheyenne | WY | 82007 | | $530.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5214 | Tamara Burns | | 17517 30th Dr SE | | | Bothell | WA | 98012 | | $76.62 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 01/08/2017 | 11799 | Tamara Davis | | 9766 W. Oak Forest Dr. | | | Beach Park | IL | 60099 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1401 | Tamara F Martin | | 126 Sidney Drive | | | Griffin | GA | 30223-6370 | | $841.74 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/05/2016 | 609 | Tamara L Shaw | | 10868 Black Forest Dr | | | Parker | CO | 80138 | | $9,046.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5349 | Tamara Wenzel | | 5625 W Michigan Ave | | | Glendale | AZ | 85308 | | $66.81 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7253 | Tambi Stollman | | 4109 Kraft Avenue | | | Studio City | CA | 91604 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3384 | Tameika Goodman | | 320 Ward Rd | | | Ellenwood | GA | 30294 | | $2,061.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5952 | Tami Addison LeBlanc | | 1238 Madison St | | | Hollywood | FL | 33019 | | $47.68 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/01/2016 | 4696 | Tammie Hudgins | | 11621 Gallant Ridge Lane | | | Houston | TX | 77082 | | $12.29 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4422 | Tammie L. Condrey | | 2 Viking Ct. #9 | | | Arlington | MA | 02474 | | $97.54 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 10120 | Tammy Butts | | 832 Princeton Dr | | | Warrington | PA | 18976 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/30/2016 | 11261 | Tammy Doan | | 3118 Barkley Ave | | | Santa Clara | CA | 95051 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/29/2016 | 10690 | Tammy Englund | | 8419 Spring Lake Road | | | Moundsview | MN | 55112 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 9981 | Tammy Gates | | 204 West 30th Street | | | South Boston | MA | 02127 | | $283.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7688 | Tammy Hodgerney | | 2881 Rail Avenue | | | Clovis | CA | 93611 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10212 | Tammy Hoover | | 608 Private Drive | | | Heath | TX | 75032 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5913 | Tammy LaSala | | 22865 Bravo Place | | | Salinas | CA | 93908 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10417 | Tammy Quimby | | 19 Lancelotta St | | | West Warwick | RI | 02893 | | $40.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 5185 | Tammy Turner | | 5335 106th Street North | | | Saint Petersburg | FL | 33708 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3258 | Tampa Media Group LLC | Attn Tampa Tribune | 490 First Ave South | | | St Petersburg | FL | 33701 | | $25,925.68 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/16/2016 | 10198 | Tandum Herman | | 29W675 Butterfield Road | | | Warrenville | IL | 60555 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 189 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 3883 | Tanglewood Corporation (WMJK, Ltd) t/a Post Oak Shopping Center, Houston, TX | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $7,391.16 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9840 | Tanglewood Corporation (WMJK, Ltd) t/a Post Oak Shopping Center, Houston, TX | David L. Pollack, Esq. | c/o Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $1,891,391.80 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/24/2016 | 11434 | Tanja Joslin | | 996 Pearleaf Ct. | | | San Marcos | CA | 92078 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4285 | Tanner Thomas | | 4127 South 1135 East | | | Salt Lake City | UT | 84124 | | $417.38 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4285 | Tanner Thomas | | 4127 South 1135 East | | | Salt Lake City | UT | 84124 | | $1,182.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5354 | Tanning Meng | | 1917 Momentum Drive | | | Milpitas | CA | 95035 | | $97.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 7985 | Tanya Boggs | | 518 Johns Pass Avenue | | | Madeira Beach | FL | 33708 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7616 | Tanya Collins | | 17097 SE 58th St | | | Bellevue | WA | 98006 | | $66.78 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/15/2016 | 10264 | Tanya Colorado | | 8795 Blinman Way | | | Fair Oaks | CA | 95628 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 550 | Tanya Hall | | 7467 Hames Way | | | Eden Prairie | MN | 55346 | | $2,087.52 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2029 | Tanya Hall | | 14021 W. 83rd Place | | | Arvada | CO | 80005 | | $2,231.81 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/04/2016 | 11298 | Tanya LaCroix | | PO Box 351 | | | Palmer | AK | 99645 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10388 | Tanya Roberts | | 934 Corral Pl | | | Galt | CA | 95632 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1768 | Tara Archer | | 12683 S Legacy Springs Dr #417 | | | Riverton | UT | 84096-7463 | | $1,719.03 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 09/12/2016 | 10958 | Tara Benedict | | 1511 Ridgewood Dr | | | Martinez | CA | 94553 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1776 | Tara Giangiulio | | 704 Hancock Court | | | Deptford | NJ | 08096 | | $334.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5762 | Tara LaChance | | 200 N. 165th Street | | | Brookfield | WI | 53005 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 10140 | Tara Ognenovic | | 323 Cardinal Ave | | | Boca Raton | FL | 33486 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2734 | Targetmarketcontacts.com | Michael Beckman | 2700 S. Las Vegas Blvd. Suite 2411 | | | Las Vegas | NV | 89109 | | $5,000.00 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 51 | TARRANT COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | $63,091.56 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7142 | Taruna Nag | | 10150 Carmen Road | | | Cupertino | CA | 95014 | | $30.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3340 | Taryn Iadarola | | 5970 S. Estes Street | | | Littleton | CO | 80123 | | $464.07 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1256 | Taryn Moore | | 3069 Zuni St | | | Denver | CO | 80211-3888 | | $1,574.09 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/05/2016 | 5167 | Taryn Taglianetti | | 86 University Place | | | Staten Island | NY | 10301 | | $60.95 | Gift Card Claim | A | | 07/05/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8310 | Tatiana Khen | | 2179 Ashwood Lane | | | San Jose | CA | 95132 | | $100.00 | Gift Card Claim | A | | 07/24/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8311 | Tatiana Khen | | 2179 Ashwood Lane | | | San Jose | CA | 95132 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/20/2016 | 10513 | Tatiana Y Thompson | | 525 Bayview Pkwy | | | Nokomis | FL | 34275 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4344 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $59,191.51 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4345 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $106,656.91 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4342 | Taubman-Cherry Creek Shopping Center L.L.C. | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $49,248.52 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4343 | Taubman-Cherry Creek Shopping Center L.L.C. | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $46,257.84 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 5051 | Taubman-Cherry Creek Shopping Center L.L.C. | Andrew S. Conway | 200 E. Long Lake Road, #300 | | | Bloomfield Hills | MI | 48304 | | $622,327.36 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1805 | TAUYAN, RODEN | | 1558 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | | $3,561.67 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 646 | Tawny Kollehner | | 2560 Tomales Bay Drive | | | Pittsburg | CA | 94565 | | $5,193.49 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/05/2018 | 12141 | Taylor Davis | | 1051 Dover Dr | | | Newport Beach | CA | 92660 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6946 | Taylor Freitas | | 33061 Buccaneer St. | | | Dana Point | CA | 92629 | | $25.00 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9541 | Taylor Koster | | 1122 Irolo St | | | Los Angeles | CA | 90006 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6280 | Taylor L Stornberg | | 909 S Riverside Ave | | | Medford | OR | 97501 | | $59.99 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6650 | Taylor Nedrow | | 11122 Nieman Rd. #102 | | | Overland Park | KS | 66210 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/27/2016 | 9169 | Taylor Sebestik | | 2141 Oregon Ave. | | | St. Louis | MO | 63104 | | $60.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1096 | TAYLOR, SCOTT G. | | 3433 EAST SIERRA MADRE AVE | | | GILBERT | AZ | 85296 | | $6,658.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/10/2016 | 775 | Taylormade - Adidas Golf Company | | 5545 Fermi Court | | | Carlsbad | CA | 92008 | | $2,556,270.56 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2791 | TCN I LLC | STEVEN W. KELLY, ESQ. | SILVER DEBOSKEY, P.C. | 1801 YORK STREET | | DENVER | CO | 80206 | | $287,068.79 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3104 | Netherlands, L.P. | | TCW/Crescent Mezzanine Partners III 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $2,562,076.38 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3113 | Netherlands, L.P. | | TCW/Crescent Mezzanine Partners III 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $2,538,334.09 | Lender Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3124 | Netherlands, L.P. | | TCW/Crescent Mezzanine Partners III 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $2,538,334.09 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3137 | Netherlands, L.P. | | TCW/Crescent Mezzanine Partners III 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $2,538,334.09 | Bond/Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3142 | Netherlands, L.P. | | TCW/Crescent Mezzanine Partners III 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $2,538,334.09 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3102 | III, L.P. | | TCW/Crescent Mezzanine Partners 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $62,715,498.01 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3110 | III, L.P. | | TCW/Crescent Mezzanine Partners 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $62,134,325.02 | Lender Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3122 | III, L.P. | | TCW/Crescent Mezzanine Partners 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $62,134,325.02 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3136 | III, L.P. | | TCW/Crescent Mezzanine Partners 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $62,134,325.02 | Bond/Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3140 | III, L.P. | | TCW/Crescent Mezzanine Partners 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $62,134,325.02 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2016 | 2296 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $42,870,317.53 | Senior Sub Note Claim | | | | General Unsecured | TSA Card, Inc. | 16-16531 |
| 05/31/2016 | 3103 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $43,271,304.76 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3118 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $42,870,317.53 | Bond/Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3139 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $42,870,317.53 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3144 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $42,870,317.53 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3147 | TCW/Crescent Mezzanine Partners IV, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $42,870,317.53 | Bond/Note Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 05/31/2016 | 3105 | TCW/Crescent Mezzanine Partners IVB, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $31,776,448.67 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3117 | TCW/Crescent Mezzanine Partners IVB, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $31,481,982.17 | Lender Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3125 | TCW/Crescent Mezzanine Partners IVB, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $31,481,982.17 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3138 | TCW/Crescent Mezzanine Partners IVB, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $31,481,982.17 | Bond/Note Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 05/31/2016 | 3146 | TCW/Crescent Mezzanine Partners IVB, L.P. | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $31,481,982.17 | Bond/Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3107 | TCW/Crescent Mezzanine Trust III | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $9,770,179.04 | Lender Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3112 | TCW/Crescent Mezzanine Trust III | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $9,679,640.59 | Bond/Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3119 | TCW/Crescent Mezzanine Trust III | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $9,679,640.59 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3127 | TCW/Crescent Mezzanine Trust III | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $9,679,640.59 | Lender Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3135 | TCW/Crescent Mezzanine Trust III | | 11100 Santa Monica Blvd., Suite 2000 | | | Los Angeles | CA | 90025 | | $9,679,640.59 | Bond/Note Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 04/28/2016 | 497 | Team Beans, L.L.C. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | W/D | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/17/2016 | 107 | Team Effort Incorporated | | 120 9th St SW | PO Box 243 | | Clarion | IA | 50525 | | $34,576.78 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 664 | TEAM J SALES AND MARKETING INC | | 3310 H STREET | | | OMAHA | NE | 68107 | | $617.59 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 664 | TEAM J SALES AND MARKETING INC | | 3310 H STREET | | | OMAHA | NE | 68107 | | $50,414.09 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 802 | TECHNICAL YOUTH LLC | WHITNEY BAIRSTOW | 84-211 Jade St | DBA BROOKSOURCE/MEDASOURCE | PO BOX 55767 | INDIANAPOLIS | IN | 46205 | | $12,038.40 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8562 | TECLA LUCIGNANI | | 6976 TURTLEMOUND RD | | | NEW SMYRNA BEACH | FL | 32169 | | $34.26 | Gift Card Claim | | | | Admin Priority | TSA Card, Inc. | 16-10531 |
| 04/18/2016 | 416 | Nordica USA | | 19 TECHNOLOGY DRIVE | | | WEST LEBANON | NH | 03784 | | $145,046.39 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1234 | Ted Hargis | | PO Box 574 | | | Hayden | CO | 81639 | | $3,214.46 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2017 | 12038 | Ted Nakagawa | | 7902 S. Grandview Ave | | | Tempe | AZ | 85284 | | $39.31 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 07/29/2016 | 9498 | Ted Richardson | | 4128 Alma Ave | | | Saint Louis | MO | 63116 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 07/05/2016 | 5146 | Tehani M Robins | | 84-211 Jade St | | | Waianae | HI | 96792 | | $99.00 | Gift Card Claim | | | | Admin Priority | TSA Card, Inc. | 16-10531 |
| 05/27/2016 | 2892 | Telgian Corporation | | 10230 S 50th Pl | | | Phoenix | AZ | 85044-5209 | | $36,316.38 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9207 | Telgian Corporation | | 10230 S 50th Pl | | | Phoenix | AZ | 85044-5209 | | $85,101.10 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2545 | Tellermate Inc | | 3600 Mansell Rd Suite 500 | | | Alpharetta | GA | 30022 | | $1,047.26 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2545 | Tellermate Inc | | 3600 Mansell Rd Suite 500 | | | Alpharetta | GA | 30022 | | $216.00 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7713 | Telma Xavier | | 245 Carolyn Avenue | | | Colonia | NJ | 07067 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 06/05/2016 | 4473 | Temple, Michael S | | 253 Senate St NW | | | Salem | OR | 97304 | | BLANK | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3841 | Tempus Nova Inc. | James Mitchell | 1550 Larimer St Ste 217 | | | Denver | CO | 80202 | | $1,428.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/25/2016 | 188 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $114,642.69 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10296 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $59,314.64 | Tax Claim | A | | 03/23/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10333 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $105,717.50 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/06/2017 | 12111 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $372.62 | Tax Claim | A | | 08/05/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/06/2017 | 12111 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $7,491.51 | Tax Claim | A | | 08/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 11/06/2017 | 12112 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $6,416.90 | Tax Claim | A | | 08/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 11/06/2017 | 12112 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $70,352.42 | Tax Claim | A | | 08/05/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 12/18/2017 | 12133 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $6,416.90 | Tax Claim | | | 11/01/2017 | Priority | TSA Stores, Inc. | 16-10530 |
| 12/18/2017 | 12133 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $26,853.90 | Tax Claim | | | 11/01/2017 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5530 | Teofilo Judal Jr. | | 3401 Bermuda Avenue, #17 | | | Davis | CA | 95616 | | $39.81 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/29/2016 | 244 | Teradata Corporation | | 11695 Johns Creek Parkway Suite 400 | | | Johns Creek | GA | 30097 | | $754,109.21 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/08/2017 | 11905 | Teradata Corporation | | 11695 Johns Creek Parkway Suite 400 | | | Johns Creek | GA | 30097 | | $759,716.21 | Trade Claim | A | | 03/29/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10674 | Teresa Blair | | 4111 Blazer Rd | | | Rockford | TN | 37853 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 05/16/2016 | 1485 | Teresa Downs | | 31830 Via Saltio | | | Temecula | CA | 92592 | | $1,408.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7281 | Teresa Dunnick | | 1738 Milwaukee Street | | | Delafield | WI | 53018 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8419 | Teresa Grimaldi | | 1459 W. Bexley Park Drive | | | Delray Beach | FL | 33445 | | $64.99 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 08/15/2016 | 10254 | Teresa Ketron | | 15257 Glenshire Dr | | | Truckee | CA | 96161 | | $55.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8912 | Teresa Kidwell | Teresa Kidwell | 5511 Newhall Ct | | | Centreville | VA | 20120 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/01/2017 | 11758 | Teresa Palmer | | 3432 Picture Way | | | Sacramento | CA | 95826 | | $110.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 07/05/2016 | 5189 | Teresa Prisciotta | | 39 Manor Drive | | | Ramsey | NJ | 07446 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8272 | Teresa Rajaee | | 2573 NW 140 Ter | | | Gainesville | FL | 32606 | | $27.17 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 5990 | Tereson Thuy Nhi Vu | | 5521 SE 1ST | | | Renton | WA | 98059 | | $42.11 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7448 | Teresa Vu | | 7012 E. Voltaire Avenue | | | Scottsdale | AZ | 85254 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 07/21/2016 | 7856 | Teresa Moreira | | 415 Vista Court | | | Benicia | CA | 94510 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/24/2016 | 8277 | Teri Gagliano | | 2349 Lafayette Ave | | | Winter Park | FL | 32789 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |
| 07/24/2016 | 8291 | Teri Gagliano | | 2349 Lafayette Ave | | | Winter Park | FL | 32789 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2016 | 5614 | Teri Minkitani | | 14874 Skip Jack Loop | | | Bradenton | FL | 34202 | | $90.10 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3341 | Termirra Prather | | 306 Willow Way | | | Griffin | GA | 30224 | | $409.27 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3439 | Terranomics Crossroads Associates, L.P. | c/o Christopher L. Parnell | Dunn Carney Allen Higgins Tongue LLP | 851 SW Sixth Avenue, Suite 1500 | | Portland | OR | 97204 | | $65,220.33 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3439 | Terranomics Crossroads Associates, L.P. | c/o Christopher L. Parnell | Dunn Carney Allen Higgins Tongue LLP | 851 SW Sixth Avenue, Suite 1500 | | Portland | OR | 97204 | | $65,220.33 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8759 | Terrence Hedrick | | 47 Indian Cove Way | | | South Easton | MA | 02375 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9841 | Terri Booker | | 5205 N 84th St | | | Milwaukee | WI | 53225 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/25/2016 | 10577 | Terri Curry | | 32 Munty Pl | | | Key Largo | FL | 33037 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/22/2016 | 11205 | Terri Kobashi | | 4326 E Lone Cactus Dr | | | Phoenix | AZ | 85050 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7884 | Terri L. Lee | | 3501 North Seagull Drive | | | Palmer | AK | 99645 | | $15.97 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/31/2016 | 9643 | Terri Race | | W182 N 4939 Green Crane Dr | | | Menomonee Falls | WI | 53051 | | $109.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8094 | Terris Record | | 11 Morgan Drive | | | Cathlamet | WA | 98612 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4797 | Terry Bopp | | 148ak Tree Court | | | Troy | MO | 63379 | | $25.00 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1416 | Terry L. Barrett | | 10037 Melinda Ave. S.W. | | | Albuquerque | NM | 87121 | | $4,438.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 5086 | Terry L. Barrett | | 10037 Melinda Ave. S.W. | | | Albuquerque | NM | 87121 | | $5,610.00 | Employee Claim (Non-Severance) | A | | 05/16/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7236 | Terry McCormick | | 7022 Morning Star Ct NE | | | Albuquerque | NM | 87111 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/29/2016 | 11608 | Terry OLeary | | 8 Bonnie Lane | | | Billerica | MA | 01821 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10378 | Terry Prim | | 5764 Brianhead Dr. | | | Eastvale | CA | 92880 | | $98.26 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4812 | Tessa Costa | | 9846 Curtsy Ave | | | Las Vegas | NV | 89148 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 535 | Tessa LaRue | | 7777 E. Yale Ave #N102 | | | Denver | CO | 80231 | | $1,159.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1239 | TETON COUNTY TREASURER | | PO BOX 585 | | | JACKSON | WY | 83001 | | $1,785.00 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2007 | Texas Armament and Technology | | 2014 Airport Rd Bldg 100 | | | Conroe | TX | 77301 | | $421,557.83 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3759 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10694 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | | W/D | Unclaimed Property Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3650 | TFG # 201 | Reynolds and Brown | 1200 Concord Ave, Ste 200 | | | Concord | CA | 94520 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3656 | TFG # 201 | Reynolds and Brown | 1200 Concord Ave, Ste 200 | | | Concord | CA | 94520 | | $71,742.16 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/09/2016 | 10907 | TFG #210, A California Limited Partnership | Reynolds and Brown | 1200 Concord Avenue, Suite 200 | | | Concord | CA | 94520 | | $524,573.58 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5905 | Thaca Elkins | | 407 E Placita Costana | | | Sahuarita | AZ | 85629 | | $100.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1508 | Thad Schiele | | 14093 W Warren Dr | | | Lakewood | CO | 80228 | | $938.26 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3657 | Thaddeus Mullins | | 901 Potomac Ave. | | | Sebastian | FL | 32958 | | $765.98 | Landlord Claim (Rejection) | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5285 | Thanh Nguyen | | 3134 Brightwood Court | | | San Jose | CA | 95148 | | $25.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5848 | Thao Le | | 135 Waterman Rd. | | | Canton | MA | 02021 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2576 | The Antigua Group, Inc. | Kim Newbury | PO Box 5300 | 2521 E. State Hwy 121 Bldg 100 | | Peoria | AZ | 85382-5300 | | $406,841.35 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 792 | The Baltimore Sun | Will Johnson | 800B | | | Lewisville | TX | 75067 | | $33,537.03 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3091 | The Bellingham Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $5,986.78 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 752 | The Central Georgia Electric Membership Corporation | Ben Thomason | 923 South Mulberry St | | | Jackson | GA | 30233 | | $31,576.17 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 998 | The City of Daytona Beach | Robert Jagger | Office of the City Attorney | 301 S. Ridgewood Avenue | | Daytona Beach | FL | 32114 | | $3,096.52 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/13/2016 | 11022 | The City of Santa Clara | | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | | $2,070.86 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2945 | The Coleman Company, Inc. | Michael Busenkell, Esq. | Gellert, Scali, Busenkell & Brown, LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | | $302,307.79 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1600 | THE COLUMBIAN PUBLISHING CO | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | | $19,784.08 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 734 | The Commercial Appeal | | 495 Union Ave | | | Memphis | TN | 38103 | | $20,680.71 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/13/2017 | 12063 | Massachusetts | Department of Revenue | The Commonwealth of Collections Bureau - Bankruptcy Unit | Box 9564 | | Boston | MA | 02114-9564 | | $129,293.69 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 34 | The County of Denton, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | $4,803.33 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 03/06/2017 | 11952 | The County of Denton, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | $3,278.66 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10527 |
| 04/25/2016 | 510 | The Daily Herald- Provo | | PO Box 540 | | | Waterloo | IA | 50704 | | $11,127.10 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3228 | DMN Media | Attn Jason Rudd | The Dallas Morning News, Inc. d/b/a Wick Phillips Gould & Martin | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | | $43,656.41 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/15/2016 | 406 | The Denver Post | | 101 West Colfax Avenue | | | Denver | CO | 80203 | | $107,483.23 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/13/2016 | 4378 | The District, L.C. | c/o Darwin H. Bingham, Scalley Reading | 15 West South Temple, Suite 600 | | | Salt Lake City | UT | 84101 | | $81,491.28 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11116 | The District, L.C. | c/o Darwin H. Bingham, Scalley Reading | 15 West South Temple, Suite 600 | | | Salt Lake City | UT | 84101 | | $537,491.28 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 759 | THE DURANGO HERALD INC | | 1275 MAIN AVENUE | | | DURANGO | CO | 81301 | | $2,110.93 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/15/2016 | 409 | Co. | Martha Curley | The Edward A. Sherman Publishing 101 Malbone Road | | | Newport | RI | 02840 | | $2,739.72 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/10/2016 | 4554 | The Emerald Leaf Inc. | Scott Jeffries | 8773 W. Iliff Lane | | | Lakewood | CO | 80227 | | $267.23 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2144 | The Event Inventor, Inc. | | 28545 Felix Valdez Ste A2 | | | Temecula | CA | 92590 | | $1,000.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/13/2016 | 4564 | The Frederick News-Post | Hastings, Connie Manager, Advertising | 351 Ballenger Center Drive | | | Frederick | MD | 21703 | | $14,060.08 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3081 | The Fresno Bee | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $16,556.87 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 645 | THE HERALD PUBLISHING CO. | | 2701 FOOTHILLS BLVD. | | | KLAMATH FALLS | OR | 97603 | | $4,384.92 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/22/2016 | 158 | The Insurance Company of the State of Pennsylvania | Attn Adam L Rosen | c/o Diamond McCarthy LLP | 489 Fifth Avenue, 21st Floor | | New York | NY | 10017 | | $2,731,944.63 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 355 | The Insurance Company of the State of Pennsylvania | Attn Adam L Rosen | c/o Diamond McCarthy LLP | 489 Fifth Avenue, 21st Floor | | New York | NY | 10017 | | $2,731,944.63 | Consignment Claim | A | | 03/14/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | 1548 | The Irvine Company LLC | The Irvine Company LLC (Irvine Spectrum) | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn. St., Suite 510 | Whittier | CA | 90602 | | $134,421.78 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1540 | The Irvine Company LLC (The Market Place) | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St. Suite 510 | | Whittier | CA | 90602 | | $187,583.96 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10704 | The Ketchum Group Inc | | 25231 Paseo De Alicia Ste 200 | | | Laguna Hills | CA | 92653 | | $22,501.55 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 132 | The Lowell Publishing Co. | | Po Box 65230 | | | Colorado Springs | CO | 80962 | | $5,165.22 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3696 | The Mall in Columbia Business Trust | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $51,532.96 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3718 | The Mall in Columbia Business Trust | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $709,772.71 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3078 | The McClatchy Company | Attn Juan Cornejo, Assistant General Counsel | 2100 Q Street | | | Sacramento | CA | 95816-6899 | | $214,531.73 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3078 | The McClatchy Company | Attn Juan Cornejo, Assistant General Counsel | 2100 Q Street | | | Sacramento | CA | 95816-6899 | | $26.77 | Executory Contract Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/29/2016 | 4647 | The McClatchy Company | Attn Juan Cornejo, Assistant General Counsel | 2100 Q Street | | | Sacramento | CA | 95816-6899 | | $26.77 | Trade Claim | A | | 05/31/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/29/2016 | 4647 | The McClatchy Company | Attn Juan Cornejo, Assistant General Counsel | 2100 Q Street | | | Sacramento | CA | 95816-6899 | | $1,211,865.73 | Trade Claim | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3082 | The Miami Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $31,368.25 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3635 | The MLB Network, LLC | Danielle Clout | One MLB Network Plaza | 40 Hartz Way Suite 10 | | Secaucus | NJ | 07094 | | $94,207.20 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3635 | The MLB Network, LLC | Danielle Clout | One MLB Network Plaza | 40 Hartz Way Suite 10 | | Secaucus | NJ | 07094 | | $67,515.50 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3099 | The Modesto Bee | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $9,545.01 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 130 | The Monterey County Herald | | PO Box 512289 | | | Los Angeles | CA | 90051 | | $4,264.83 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 797 | The Morning Call Media Group | Will Johnson | 2501 S. State Hwy 121 Bldg 800B | | | Lewisville | TX | 75067 | | $31,710.85 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3085 | The News Tribune | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $11,696.14 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/09/2016 | 4585 #6494 / #848016 | The News-Press Media Group --Acct (Kathleen) | Gannett Co., Inc. Law Dept. | 7950 Jones Branch Dr | | | McLean | VA | 22107 | | $6,293.67 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3838 | The News Review | Julie Muller, Manager, Billing Credit Collections | 345 NE Winchester St. | | | Roseburg | OR | 97470 | | $2,447.64 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 1737 | The Nielsen Company (US), LLC | | 150 N. Martingale Road | | | Schaumburg | IL | 60173 | | $41,820.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3093 | The Northwestern Mutual Life Insurance Company | Attn Ryan W. Heinemann | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | | $13,189,237.95 | Senior Sub Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 05/31/2016 | 3094 | The Northwestern Mutual Life Insurance Company | Attn Ryan W. Heinemann | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | | $13,189,237.95 | Senior Sub Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3095 | The Northwestern Mutual Life Insurance Company | Attn Ryan W. Heinemann | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | | $13,189,237.95 | Senior Sub Note Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3097 | The Northwestern Mutual Life Insurance Company | Attn Ryan W. Heinemann | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | | $13,189,237.95 | Senior Sub Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3098 | The Northwestern Mutual Life Insurance Company | Attn Ryan W. Heinemann | 720 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | | $13,312,587.36 | Senior Sub Note Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 671 | The Outdoor Recreation Group | Rene F. Gutierrez | 1919 Vineburn Avenue | | | Los Angeles | CA | 90032 | | $48,848.27 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9435 | The Post Register | | 333 Northgate Mile | | | Idaho Falls | ID | 83401 | | $1,476.54 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9435 | The Post Register | | 333 Northgate Mile | | | Idaho Falls | ID | 83401 | | $3,676.32 | 503(b)(9) Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6943 | The PROP Shop | Julie Musech | 15195 Martin Drive | | | Eden Prairie | MN | 55344 | | $42.88 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 41 | The Pueblo Chieftain | | PO Box 36 | | | Pueblo | CO | 81003 | | $8,445.07 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2692 | The Retail Equation, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | $295,606.37 | Executory Contract Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2692 | The Retail Equation, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | $258,915.78 | Executory Contract Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/28/2016 | 11248 | The Retail Equation, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $71,049.08 | Trade Claim | A | | 05/25/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/28/2016 | 11248 | The Retail Equation, Inc. | Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $663,566.37 | Trade Claim | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3387 | The Rockola Corporation | Attn Richard Bieter | Holland & Knight LLP | 131 South Dearborn 30th Floor | | Chicago | IL | 60603 | | $717,355.29 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3083 | The Sacramento Bee | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $33,065.25 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1572 | THE SANTA FE NEW MEXICAN | | 202 E MARCY STREET | | | SANTA FE | NM | 87501 | | $5,726.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4193 | The Shops at Summerlin South LP, as successor-in-interest to Summerlin Centre, LLC | c/o Howard Marc Spector | 12770 Coit Road, Suite 1100 | | | Dallas | TX | 75251 | | $48,551.47 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10850 | The Shops at Summerlin South, LP, as Successor-in-Interest to Summerlin Centre, LLC | Howard Marc Spector | 12770 Coit Road, Suite 1100 | | | Dallas | TX | 75251 | | $1,229,998.20 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 955 | The Soze Group Distributors Inc | | Unit 3 3531 Viking Way | | | Richmond | BC | V6V 1W1 | Canada | $10,080.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/31/2016 | 268 | The Spokesman - Review | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | $6,697.04 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2017 | 12035 | The Sports Authority - JME | Brad Ellish - JME | 55 Old Turnpike Rd S - 304 | | | Nanuet | NY | 10954 | | $1,268.69 | Customer Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/02/2017 | 12035 | The Sports Authority - JME | Brad Ellish - JME | 55 Old Turnpike Rd S - 304 | | | Nanuet | NY | 10954 | | $400.00 | Customer Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/02/2017 | 12035 | The Sports Authority - JME | Brad Ellish - JME | 55 Old Turnpike Rd S - 304 | | | Nanuet | NY | 10954 | | UNLIQUIDATED | Customer Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 04/28/2016 | 490 | The Stadium Chair Company, L.L.C. | c/o Shannon D. Wead | Foulston Siefkin, LLC | 1551 N. Waterfront Pkwy., Ste. 100 | | Wichita | KS | 67206 | | $101,962.40 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/28/2016 | 492 | The Stadium Chair Company, L.L.C. | c/o Shannon D. Wead | Foulston Siefkin, LLC | 1551 N. Waterfront Pkwy., Ste. 100 | | Wichita | KS | 67206 | | $101,962.40 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2657 | The Stadium Chair Company, L.L.C. | c/o Shannon D. Wead | Foulston Siefkin, LLC | 1551 N. Waterfront Pkwy., Ste. 100 | | Wichita | KS | 67206 | | $101,962.40 | Trade Claim | A | | 04/28/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2660 | The Stadium Chair Company, L.L.C. | c/o Shannon D. Wead | Foulston Siefkin, LLC | 1551 N. Waterfront Pkwy., Ste. 100 | | Wichita | KS | 67206 | | $101,962.40 | Trade Claim | A | | 04/28/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 9649 | The Summit at Gravois Bluffs, L.L.C. | John E. Hilton, #24790 | 120 S Central Ave # 1800 | | | St Louis | MO | 63105 | | $1,046,987.50 | Rejection | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2930 | THE SUN CHRONICLE | DBA DIV OF UNITED COMM CORP | 34 S MAIN ST | PO BOX 600 | | ATTLEBORO | MA | 02703 | | $2,650.32 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2930 | THE SUN CHRONICLE | DBA DIV OF UNITED COMM CORP | 34 S MAIN ST | PO BOX 600 | | ATTLEBORO | MA | 02703 | | $987.10 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 193 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | 2903 | The TJX Companies, Inc. | Susan L. Beaumont, Legal Department | 770 Cochituate Road | | | Framingham | MA | 01701 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2905 | The TJX Companies, Inc. | Susan L. Beaumont, Legal Department | 770 Cochituate Road | | | Framingham | MA | 01701 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1448 | THE TRAVEL HAMMOCK DBA GRAND TRUNK | | 8136 MONTICELLO AVE | | | SKOKIE | IL | 60076 | | $3,624.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3084 | The Tribune | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $5,447.47 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2948 | The Trustees of the Estate of Bernice Pauahi Bishop | Cesar R. Topacio, General Manager | Windward Mall | 46-056 Kamehameha Highway, Suite 285 | | Kaneohe | HI | 96744 | | $67,199.96 | Admin Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2948 | The Trustees of the Estate of Bernice Pauahi Bishop | Cesar R. Topacio, General Manager | Windward Mall | 46-056 Kamehameha Highway, Suite 285 | | Kaneohe | HI | 96744 | | $41,729.21 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9441 | The Trustees of the Estate of Bernice Pauahi Bishop | Cesar R. Topacio, General Manager | Windward Mall | 46-056 Kamehameha Highway, Suite 285 | | Kaneohe | HI | 96744 | | $1,060,973.40 | Landlord Claim (Non-Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3335 | The Waldinger Corporation | | 2601 Bell Ave | | | Des Moines | IA | 50321 | | $32,951.06 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3088 | The Wichita Eagle | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $7,622.21 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/22/2017 | 11977 | Thea Smith | | 915 Church Street | | | North Syracuse | NY | 13212 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 756 | Theodor M Simmons | | 884 S. Lewis St. | | | Lakewood | CO | 80226 | | $3,677.74 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8076 | Theodore F. Wentzel | Theodore Wentzel | 14905 Watertown Plank Rd | | | Elm Grove | WI | 53122 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5438 | Theodore Simmons | | 200 N Dearborn St | Unit 1306 | | Chicago | IL | 60601 | | $54.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5979 | Theodore Szwed | | 32 Porter Street | | | Woburn | MA | 01801 | | $75.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 880 | Theodore Warren Mundt | Theodore Mundt | 1645 South Lafayette Street | | | Denver | CO | 80210 | | $771.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 7506 | Theresa | | 281 Garth Rd. | A3H | | Scarsdale | NY | 10583 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6190 | Theresa A Haslett | Aloha Crystals | 75-5799 Alii Drive, Suite B-6 | | | Kailua-Kona | HI | 96740 | | $110.41 | Gift Card Claim | | | | General Unsecured | TSA Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5353 | Theresa Calibey | | 1885 Ewing Road | | | Cochranville | PA | 19330 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8425 | Theresa Cavalier | | PO Box 235483 | | | Encinitas | CA | 92023 | | $27.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4904 | Theresa Chu Tang | | 4508 Mirano Court | | | Dublin | CA | 94568 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10007 | Theresa Collins | | 436 8th Avenue | | | Pelham | NY | 10803 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2616 | Theresa Cook | | 9274 Center Road | | | Fenton | MI | 48430 | | $2,627.73 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4787 | Theresa Doyle | | 132 Farkas Lane | | | Las Vegas | NV | 89145 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6093 | Theresa Duffy | | 30 Edgewood Ave | | | Walpole | MA | 02081 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8871 | Theresa Hurd | | 2532 SW McDonald Street | | | Port Saint Lucie | FL | 34953 | | $2,911.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6327 | Theresa L Largent | | 5336 Noah Way | | | San Diego | CA | 92117 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 01/03/2017 | 11772 | Theresa L. Duffy | | 7 Kathleen Drive | | | Franklin | MA | 02038 | | $36.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/03/2016 | 10164 | Theresa Labastida | | 354 Meadows Dr | | | Galloway | NJ | 08205 | | $42.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7733 | Theresa Levenson | | 6123 284th Way NE | | | Carnation | WA | 98014 | | $79.98 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5827 | Theresa McGuire | | 4412 96th Ct | | | Urbandale | IA | 50322 | | $61.12 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8135 | Theresa Meer | | 23 Francis Lane | | | Williamstown | NJ | 08094 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4076 | Theresa Murphy | | 6990 Hubbard Road | | | Clarkston | MI | 48348 | | $1,845.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/12/2016 | 9420 | Theresa Skwarek | | 2550 N. Lakeview Ave. Unit N404 | | | Chicago | IL | 60614 | | $17.06 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6333 | Therese Thenet | | 4300 Apple Grove Ln. | | | St. Louis | MO | 63128 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 04/11/2016 | 339 | Thermos L.L.C. | Attn Colleen Butler | 475 N. Martingale Road, Suite 1100 | | | Schaumburg | IL | 60173 | | $476,711.10 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6751 | Thi Lam | | 5319 California St | | | San Francisco | CA | 94118 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6915 | Thien Do | | 17750 NE 24th St | | | Redmond | WA | 98052 | | $78.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/06/2016 | 8350 | Thien Nguyen | | 6841 South 180th St. GC | | | Tukwila | WA | 98188 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/14/2016 | 31 | Thistle, Inc. | | 1008 Commercial Dr | | | Owensville | MO | 65066 | | $17,805.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1612 | Thomas A Gillian | Tom Gillian | 6434 S Parfet St | | | Littleton | CO | 80127 | | $2,878.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/23/2017 | 11981 | Thomas A Kennedy | | 1426 21st Street | | | Vero Beach | FL | 32960 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7022 | Thomas A. Rosiello | | 12850 Shoshone Road | | | Palos Heights | IL | 60463 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 749 | THOMAS ALBRIGHT | | 2875 HIWALL CT | | | CASTLE ROCK | CO | 80109-9518 | | W/D | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 749 | THOMAS ALBRIGHT | | 2875 HIWALL CT | | | CASTLE ROCK | CO | 80109-9518 | | W/D | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 877 | Thomas Albright | Mark Albright | 2875 Hiwall Court | | | Castle Rock | CO | 80109-9518 | | $35,512.62 | Employee Claim (Deferred Compensation) | A | | 05/09/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2111 | Thomas Campbell | Bethany Wren | 749 Summersong Lane | | | Encinitas | CA | 92024 | | $1,719.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2152 | Thomas Carruth | | 9424 Acapulco Way | | | Elk Grove | CA | 95624 | | $2,557.56 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/28/2016 | 11449 | Thomas Cawley | | 9 Lee Drive | | | Highland Lakes | NJ | 07422 | | $200.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/11/2016 | 9059 | Thomas Cook | | 1214 Warrior Way | | | Lafayette | CO | 80026 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1521 | Thomas D. Paliga | | 7949 S. Cook Way | | | Centennial | CO | 80122 | | $3,198.46 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6437 | Thomas Delia | | 37 Overlook Ct. | | | Ramsey | NJ | 07446 | | $17.24 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6438 | Thomas Delia | | 37 Overlook Ct. | | | Ramsey | NJ | 07446 | | $14.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/16/2016 | 6933 | Thomas Dewey | | 7685 S Kramerna St | | | Centennial | CO | 80112 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7050 | Thomas Dubrulle | | 3759 Wood Valley Dr SE | | | Smyrna | GA | 30082 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/12/2016 | 11353 | Thomas Dwyer | | 32 Sprague Street | | | Chesterfield | NJ | 08515 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9722 | Thomas E. Maiden | | 292 Japonica Ave. | | | Camarillo | CA | 93012 | | $19.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8127 | Thomas Edwards | | 433 Cork Harbour Circle #F | | | Redwood City | CA | 94065 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6237 | Thomas F Winsfall | | 230 Mission Hill Way | | | Colorado Springs | CO | 80921-3234 | | $100.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2175 | Thomas Gallahan | | 7018 Mandy Scarlet Ct | | | Las Vegas | NV | 89148 | | $2,022.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/24/2016 | 8403 | Thomas Giangrasso | | 7 Lookout Drive | | | Ledgewood | NJ | 07852 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9137 | Thomas Hester | | 11558 Addison Street | | | North Hollywood | CA | 91601 | | $72.26 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 194 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2016 | 4702 | Thomas J Gibboney | | 43 Carlton Ave | | | Marlton | NJ | 08053 | | $364.92 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6817 | Thomas J Rennie | | 10639 E Jensen St | | | Mesa | AZ | 85207 | | $78.33 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5347 | Thomas J. Raleigh | | 45 St. Thomas Pl | | | Malverne | NY | 11565 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6607 | Thomas J. Rutter | | 126 Bridgeview Dr | | | Perkasie | PA | 18944 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6495 | Thomas Land | | 5112 Forest Rd | | | Minnetonka | MN | 55345 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6689 | Thomas Lee | | 9408 217th St SW | | | Edmonds | WA | 98020 | | $22.73 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1188 | Thomas M Albright | | 2875 Hiwall Court | | | Castle Rock | CO | 80109 | | $2,505.60 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10098 | Thomas M Fields | | 1201 Lakeview Street | | | Bellingham | WA | 98229 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3170 | Thomas M. Klugewicz | | 28 Wilson Drive | | | Howell | NJ | 07731 | | $5,046.40 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8556 | Thomas McCoy | | 27 Hawk Ridge Rd | | | Meredith | NH | 03253 | | $30.01 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/29/2016 | 10678 | Thomas McCrohan | | 606 Post Road East, #328 | | | Westport | CT | 06880 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5583 | Thomas McJoynt-Griffith | | 10 Waterside Plaza Apt 24D | | | New York | NY | 10010 | | $24.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9760 | Thomas Mysliwiec | | 717 Bon Terre Rd | | | New Lenox | IL | 60451 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/05/2016 | 10827 | Thomas OConnell | | 118 Park St. | | | Braintree | MA | 02184 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5352 | Thomas P Anderson | | 18731 Talank Drive | | | Eagle River | AK | 99577 | | $27.99 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3536 | THOMAS PARKER | | 2531 COVE CREEK CT | | | HIGHLANDS RANCH | CO | 80129-6463 | | $15,785.00 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/17/2016 | 7071 | Thomas Pitta | | 237 Seneca Place | | | Westfield | NJ | 07090 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7078 | Thomas Pitta | | 237 Seneca Place | | | Westfield | NJ | 07090 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6861 | Thomas Roerk | | 98-1442D Koaheahe St. | | | Pearl City | HI | 96782 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1622 | Thomas Satalino | | 37 Cornell Street | | | Williston Park | NY | 11596 | | $381.36 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6320 | Thomas Snemis | | 403 W 10th Street | | | Hobart | IN | 46342 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8430 | Thomas Trinh | | 12009 Millennium Park Ct | | | Hawthorne | CA | 90250 | | $35.25 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4836 | Thomas Tu | | 2430 Club Drive | | | Gilroy | CA | 95020 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4834 | Thomas V Edwards Jr | | 3939 Johns Way | | | Doylestown | PA | 18902 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2891 | Thomas Walters | | 34049 Center Stone Circle | | | Temecula | CA | 92592 | | $18,349.00 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5542 | Thomas Weber | Kari Weber | 1785 Dawn Street | | | Livermore | CA | 94550 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/28/2016 | 2993 | Thomas William Bebb | | 11799 Bent Creek Trail | | | Frisco | TX | 75033 | | $247.26 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2462 | THOMAS, ERGIN T | | 7419 BLUE JAY WAY | | | UNION CITY | GA | 30291 | | $718.00 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7239 | Thor Cristinzio | | 42 Glen Loch Way | | | Malvern | PA | 19355 | | $20.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4137 | THORLO, Inc. | Attn John P. Sieger | Katten Muchin Rosenman LLP | 525 W. Monroe St Suite 1900 | | Chicago | IL | 60661 | | $4,099,432.45 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7437 | Thu Cho | | 12825 Bradford Lane | | | Plainfield | IL | 60585 | | $18.40 | Gift Card Claim | | | | Secured | TSA SW Holdings, Inc. | 16-10528 |
| 06/03/2016 | 4398 | THULE | | 42 SILVERMINE ROAD | | | SEYMOUR | CT | 06483 | | $73,246.54 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/14/2016 | 33 | Thurston County Treasurer | | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 | | $15,438.36 | Tax Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 36 | Thurston County Treasurer | | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 | | $14,674.14 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6862 | Thushara Diyabalanage | | 16 Cobblestone Court | | | Oakland | NJ | 07436 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7455 | Thuy Do | | 2272 Emerald Hills Cir | | | San Jose | CA | 95131 | | $43.71 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/05/2016 | 4978 | Thuy Nguyen | | 1019 Via Tivoli Court | | | Windermere | Fl | 34786 | | $37.40 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/11/2016 | 6160 | Thuy Tran | | 4352 Gem Avenue | | | Castro Valley | CA | 94546 | | $24.09 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6830 | Thuy-Ai Nguyen | | 1201 Alta Vista Rd, Apt. 306 | | | Santa Barbara | CA | 93103 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8269 | Tia Williams | | 4564 NE 15th Terrace | | | Gainesville | FL | 32609 | | $77.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10441 | Tiana Gray | | 14625 Eucalyptus | | | Hesperia | CA | 92345 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7963 | Tiana Seiver | Adam Seiver | 27869 Saddle Court | | | Los Altos Hills | CA | 94022 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8175 | Tiana Tran | | 317 Hahani Street | | | Kailua | HI | 96734 | | $16.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1418 | Tianna Dolney | | 567 Mary Neal Lane | | | Creswell | OR | 97426 | | $776.96 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3488 | Tiere N. Henry | | 4442 Rivers Landing Drive | | | Tallahassee | FL | 32303 | | $4,061.00 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1311 | Tierney Schwartz | | 20 Neal St | | | Jackson | NJ | 08527 | | $1,477.63 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/23/2016 | 11569 | Tiffany A Davis | | 22224 Martin Rd | | | St Clair Shores | MI | 48081 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8920 | Tiffany Borden | | 2722 Hoover Ave NW | | | Salem | OR | 97304 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4424 | Tiffany Chow | | 16187 E. Prentice Place | | | Centennial | CO | 80015 | | $448.52 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4424 | Tiffany Chow | | 16187 E. Prentice Place | | | Centennial | CO | 80015 | | $1,042.44 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 09/17/2016 | 11047 | Tiffany Hsu | | 1212 US-Highway 491 | | | Gallup | NM | 87301 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1590 | Tiffany L. Smith | Tiffany Smith | 665 S. Washington St | | | Denver | CO | 80209 | | $6,863.47 | Severance) | A | | 05/05/2016 | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 08/29/2016 | 10676 | Tiffany Nicholson | | 3987 S Germantown Rd | | | Memphis | TN | 38125 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8490 | Tiffany Palmer | | 34409 Hwy. 41 | | | Coarsegold | CA | 93614 | | $23.91 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/05/2016 | 11645 | Tiffany R. Sterling | | 7555 Foster Road | | | Gloucester | VA | 23061 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 629 | Tiffany Smith | | 665 S Washington St | | | Denver | CO | 80209 | | $6,932.80 | Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/09/2016 | 10910 | Tiffany Smithson | | 2530 126th Pl-SW | | | Everett | WA | 98204 | | $92.82 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/25/2016 | 2699 | Tiffany Watts | | 1974 East Main St | | | Bridgeport | CT | 06610 | | $522.72 | Severance) | | | | Employee Claim (Non-Priority | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7312 | Tiffany Yarnall | | 821 Little Conestoga Rd. | | | Glenmoore | PA | 19343 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2091 | Tiffany-Ann Leinaala Eli | | 3411 Seagull Drive | | | Palmer | AK | 99645 | | $981.30 | Severance) | | | | Employee Claim (Non-Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 5136 | Tijen Papernik | | 1668 N Stanwich Rd | | | Vernon Hills | IL | 60061 | | $13.49 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10193 | Tilma O. Kirk | | 524 Norfolk Place | | | Danville | CA | 94506 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 5118 | Tim Claar | | 446 Monterey Blvd A 2 | | | Hermosa Beach | CA | 90254 | | $300.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8710 | Tim Dettmer | | 322 Pointe Loma Blvd | | | Lake St. Louis | MO | 63367 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9523 | Tim Fischer | | 1612 Virginia Ave | | | Libertyville | IL | 60048 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6246 | Tim Kah | | 1852 SO Eudora St. | | | Denver | CO | 80222 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2417 | Tim Lorenz | | 1406 3rd St | | | Southport | FL | 32409 | | $1,030.94 | Severance) | | | | Employee Claim (Non-Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7597 | Tim Pappas | | 217 Harvest Lane | | | Broomall | PA | 19008 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6665 | Tim Rathbun | | 827 Camino Amigo | | | Danville | CA | 94526 | | $27.92 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4286 | Tim Schaffer | | 449 Litchfield Ave | | | Elmont | NY | 11003 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2502 | Tim Trimberger | | 3002 West Elizabeth St Unit 16D | | | Fort Collins | CO | 80521 | | $1,029.24 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7560 | Timathea S. Workman | | 1324 Irving Avenue | | | Glendale | CA | 91201 | | $162.68 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7975 | Timell Montgomery | | 12080 Crest Rd | | | Poway | CA | 92064 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3251 | Times Publishing Company | DBA Tampa Bay Times | 490 First Ave South | | | St. Petersburg | FL | 33701 | | $33,731.93 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7377 | Timothy A. Hazday | Tim Hazday | 4651 Delwood Park Blvd | | | Panama City Beach | FL | 32408 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/04/2016 | 10127 | Timothy Doody | | 875 SW Grand Reserve Blvd | | | Port Saint Lucie | FL | 34986 | | $1,599.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2801 | Timothy E. Patterson | | 2700 East Lake Rd | | | McDonough | GA | 30252 | | $757.95 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1812 | Timothy J McCarty | | 7499 S Quail Cir. #1015 | | | Littleton | CO | 80127 | | $2,150.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2529 | Timothy J McCarty | | 7499 S Quail Cir. #1015 | | | Littleton | CO | 80127 | | $2,173.59 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5515 | Timothy J. Mahoney | | 152 River Road | | | Topsfield | MA | 01983 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/06/2016 | 666 | Timothy John Hannan | | 9779 Marmot Ridge Cir. | | | Littleton | CO | 80125 | | $817.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/06/2016 | 666 | Timothy John Hannan | | 9779 Marmot Ridge Cir. | | | Littleton | CO | 80125 | | $817.31 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/03/2016 | 9884 | Timothy Johnston | | 232 Hibiscus Way | | | Oakley | CA | 94561 | | $65.12 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/03/2016 | 9927 | Timothy Johnston | | 232 Hibiscus Way | | | Oakley | CA | 94561 | | $65.12 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9683 | Timothy Kehring | | 9405 Reidel Road | | | Perry Hall | MD | 21128 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2010 | Timothy Kogut | | 821 Norfolk Ave | | | Westchester | IL | 60154 | | $4,959.44 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1262 | Timothy McNellis | | 5930 Sunrise Vista Dr. #207 | | | Citrus Heights | CA | 95610 | | $845.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2562 | Timothy Mullins | | 329 Old Acworth Rd. | | | Dallas | GA | 30132 | | $767.76 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8171 | Timothy N Jenson | | 11071 Old Rosebud Ln | | | South Jordan | UT | 84095 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5644 | Timothy Regan | | 2835 Hacienda Street | | | San Mateo | CA | 94403 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6379 | Timothy S. Smith | | 2614 W Decatur | | | Spokane | WA | 99205 | | $66.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1077 | Timothy Sarnacki | | PO Box 370582 | | | Denver | CO | 80237 | | $1,895.38 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4828 | Timothy Sarnacki | | PO Box 370582 | | | Denver | CO | 80237 | | $0.00 | Employee Claim (Non-Severance) | A | 05/12/2016 | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4050 | Timothy Stanton | | 2765 Megan Ct | | | Arnold | MO | 63010 | | $4,607.76 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/20/2016 | 4602 | Timothy Swikard | | 661 Duncan Ranch Rd | | | Chula Vista | CA | 91914 | | $12,500.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/20/2016 | 4602 | Timothy Swikard | | 661 Duncan Ranch Rd | | | Chula Vista | CA | 91914 | | $12,500.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5449 | Timothy Tomioka | | 1361 25th Ave | | | San Francisco | CA | 94122 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/04/2016 | 4885 | Timothy Walsh | | 211 N Stone | | | La Grange | IL | 60525 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3574 | Timothy Wayne Mullins | | 329 Old Acworth Rd. | | | Dallas | Georgia | 30132 | | $808.32 | Employee Claim (Non-Severance) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4500 | Timothy Wittig | | 1103 S. 87th St. | | | West Allis | WI | 53214 | | $802.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10859 | Tina Ackert | | 40 Kendall St | PO Box 1053 | | Barre | MA | 01005 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5554 | Tina Ator | | 1813 Old Farm Lane | | | Lancaster | PA | 17602 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10457 | Tina Bower | | 8530 Sumac Drive, Apt.16 | | | Baldwinsville | NY | 13027 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5016 | Tina Coconate (collector)/customer | | 12252 S. Harold Ave | | | Palos Heights | IL | 60463 | | $32.99 | Gift Card Claim | | | 07/12/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8612 | Tina Faecke | | 3709 West Watersville Road | | | Mount Airy | MD | 21771 | | $14.84 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9345 | Tina Ferguson | | 1705 243rd Pl SE | | | Bothell | WA | 98021 | | $82.85 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5255 | Tina Fillinger | | 45 Rica Vista | | | Novato | CA | 94947 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 01/30/2017 | 11870 | Tina Hill | | PO Box 296 | | | St. Regis | MT | 59866 | | $18.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6560 | Tina Hoang | | 4052 Ashford St | | | San Diego | CA | 92111 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 4986 | Tina Hyde | | 10312 Carolina Hills Avenue | | | Las Vegas | NV | 89144 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5481 | Tina Mazzuca | | 16 Buckner Ave | | | Hicksville | NY | 11801 | | $41.85 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/06/2016 | 11313 | Tina McKandes | | 690 Summer Creek Blvd | | | Oconomowoc | WI | 53066 | | $52.63 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10538 | Tina Myers | | 324 Liholiho St | | | Wailuku | HI | 96793 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/26/2016 | 11582 | Tina Plunkett | | 858 Stormy Lane | | | Jonesboro | GA | 30238 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6363 | Tina Shinya | | 11472 Heritage Commons Way | | | Reston | VA | 20194 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9196 | Tina Whiting | | W229 S9035 Jackson Pkwy | | | Big Bend | WI | 53103 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4341 | Tippmann Sports LLC | David Wander, Esq. | Davidoff, Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | $138,867.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/22/2016 | 7987 | Tipu S. Puri | | 2705 N Hartland Ct | | | Chicago | IL | 60614 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3782 | TISDALE, JAMES | | 6339 E PRESIDIO ST | | | MESA | AZ | 85215-0971 | | $2,154.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/25/2016 | 10590 | Tisha Wilson | | 4916 3rd Ave South | | | Minneapolis | MN | 55441 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9451 | Tito Kon | Tito J Kon | 32 Nimando Pl | | | Emerson | NJ | 07630 | | $44.65 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 8090 | TJ Diamond | | 3774 Churchill Drive SW | | | Marietta | GA | 30064 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 4462 | TKG Powder Basin, LLC | c/o David P. Primack, Esq | McElroy, Deutch, Mulvaney and Carpenter, LLP | 300 Delaware Ave. Suite 770 | | Wilmington | DE | 19801 | | $8,918.85 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4462 | TKG Powder Basin, LLC | c/o David P. Primack, Esq | McElroy, Deutch, Mulvaney and Carpenter, LLP | 300 Delaware Ave. Suite 770 | | Wilmington | DE | 19801 | | $1,858.22 | Landlord Claim (Non-Rejection) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10789 | TKG Powder Basin, LLC | c/o David P. Primack, Esq | McElroy, Deutch, Mulvaney and Carpenter, LLP | 300 Delaware Ave. Suite 770 | | Wilmington | DE | 19801 | | $114,818.41 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/19/2016 | 449 | TMG Gases, Inc. | | 1718 Briarcrest Drive Suite 100 | | | Bryan | TX | 77802 | | $64,557.94 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8384 | Tobi Toronto | | 18 Crested Butte Court | | | Shamong | NJ | 08088 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7903 | Todd A Starker | | 19332 Worchester Lane | | | Huntington Beach | CA | 92646 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 956 | Todd Allen Koos | | 7809 Lachlan Dr. | | | New Port Richey | FL | 34655 | | $6,519.21 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 196 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2016 | 11290 | Todd Altepeter | | 4212 Aragon Ct | | | Swansea | IL | 62226 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/03/2017 | 11890 | Todd C Davis | | 110 Clucas Brook Rd | | | Bedminster | NJ | 07921 | | $78.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9656 | Todd Demmons | | 44 Stonepost Rd | | | Pelham | NH | 03076 | | $27.56 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/20/2016 | 2262 | Todd Eklund | | 7407 E Cataldo #10 | | | Spokane Valley | WA | 99212 | | $810.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9357 | Todd Gorges | | 12190 Sinnett St. | | | Huntley | IL | 60142 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 12/01/2016 | 11630 | Todd Hummel | | 514 Duane Dr. | | | North Tonawanda | NY | 14120 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/07/2016 | 11656 | Todd Hummel | | 2001 Main St. | | | Buffalo | NY | 14208 | | $100.00 | Gift Card Claim | A | | 12/01/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7421 | Todd Kingery | | 5938 Weimar Avenue | | | San Jose | CA | 95120 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6115 | Todd Lindmark | | 16 Quail Run Road | | | Norfolk | MA | 02056 | | $95.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/24/2016 | 10613 | TODD PAAUWE | | 12647 CORNISH WALK | | | ALPHARETTA | GA | 30005 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/09/2016 | 8649 | Todd Ray | | 23 Lockwood Lane | | | Topsfield | MA | 01983 | | $70.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/09/2016 | 5786 | Todd Richards | | 2104 N Walnut Ave | | | Arlington Heights | IL | 60004 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3397 | Todd Stilwell | | 3315 Ridgetop Rd | | | Ames | IA | 50014 | | $293.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 12/30/2016 | 11750 | Todd W Decker | | 16225 E. Tennessee Ave | | | Aurora | CO | 80017 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1867 | Tolosi, Mike | | 4 Jones Road | | | Blairstown | NJ | 07825 | | $2,040.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9237 | Tom Bakamus | | 19509 SE 141st St | | | Renton | WA | 98059 | | $56.66 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6616 | Tom Boylan | | 3420 Foxborough Circle | | | St. Charles | MO | 63301-4102 | | $12.67 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5158 | Tom Brannick | | 19 Beach Dr | | | Little Egg Harbor | NJ | 08087 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/28/2016 | 498 | Tom Chesson | | 887 Good Hope Drive | | | Castle Rock | CO | 80108 | | $56,988.42 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2875 | Tom Chesson | | 887 Good Hope Drive | | | Castle Rock | CO | 80108 | | $4,467.89 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2985 | Tom Chesson | | 887 Good Hope Drive | | | Castle Rock | CO | 80108 | | $56,939.97 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 7044 | Tom Dugan | | 12 Boardwalk | | | Newport Beach | CA | 92660 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/14/2016 | 9942 | Tom Ferrazzi | | 31 Elaina Circle | | | Waterbury | CT | 06708 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/24/2016 | 8290 | Tom Hendrixson | | 204 Shires Way | | | Egg Harbor Township | NJ | 08234 | | $13.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7061 | Tom Hogeman | | PO Box 2241 | | | Frisco | CO | 80443-2241 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9281 | Tom Lamb | | 5307 Mahogany Creek Ct. | | | Spring | TX | 77379 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2109 | Tom Leerahavanit | | 3678 Callan Blvd | | | South San Francisco | CA | 94080 | | $5,318.05 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/25/2016 | 11441 | Tom McGrath | | 5527 Bevis Ave., 6 | | | Sherman Oaks | CA | 91411 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/26/2016 | 2853 | Tom McNeff | | 4N661 Hawthorne Ave. | | | Bensenville | IL | 60106 | | $12,475.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5835 | Tom Nguyen | | 734 S Charlotte St | | | Lombard | IL | 60148 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5407 | Tom Ratzlaff | | 1304 W 30th Street | | | Pueblo | CO | 81008 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/29/2016 | 9465 | Tom Rogge | | 4945 Columbus Ave S | | | Minneapolis | MN | 55417 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/25/2017 | 12029 | Tom Sharkey | | 31 Marion Ave. | | | Norwood | MA | 02062 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6715 | Tom Tran | | 9187 El Morado Ave | | | Fountain Valley | CA | 92708 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3201 | Tom Wagner | | 10423 Dearlove Rd | | | Glenview | IL | 60025-3529 | | W/D | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3215 | Tom Wagner | | 10423 Dearlove Rd Apt 6 | | | Glenview | IL | 60025-3529 | | $989.23 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/03/2016 | 4829 | Tom Warburton | c/o Perry Neidorf and Grass | 11400 W. Olympic Blvd Suite 590 | | | Los Angeles | CA | 90064 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9052 | Tomas Moore | | 259 Shoshone Dr | | | San Jose | CA | 95123 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10341 | Tomica S. Harris | | 15 Arthur King Road | | | Prince Frederick | MD | 20678 | | $15.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1487 | Tommy A Bimat | | 15200 NE 16th Pl Apt 34B | | | Bellevue | WA | 98007 | | $529.07 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5603 | Tommy Ehrmann | | N92W5252 Alpine Drive | | | Cedarburg | WI | 53012 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6964 | Toni Ellen N Kleppin | | 3520 Rivera Street | | | San Francisco | CA | 94116 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5500 | Toni Terranova | | 5 Cranham Ct | | | Pacifica | CA | 94044 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/02/2016 | 541 | Tonia S Hamilton | | 2295 Zang Street | | | Golden | Co | 80401 | | $6,734.02 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/20/2016 | 7752 | Tonia Smith | | 1736 S. 1100 E. | | | Spanish Fork | UT | 84660 | | $69.39 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 10/10/2016 | 11338 | Tonje Kilen | | 241 Cumberland Avenue | | | Kenilworth | IL | 60043 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6966 | Tony Battilega | | 5836 San Juan Way | | | Pleasanton | CA | 94566 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 6626 | Tony Binns | | 4444 S. Prairie Avenue | | | Chicago | IL | 60653 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/02/2016 | 11624 | Tony Bytheway | | 2339 N116th St | | | Seattle | WA | 98133 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/13/2017 | 11927 | Tony DJondo | | 6219 Driftwood Dr | | | Alexandria | VA | 22310 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5510 | Tony Fidalgo | | 754 Hemlock Rd | | | Union | NJ | 07083 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1956 | Tony Harutyunyan | DDO Artists Agency | 4605 Lankershim Blvd. Ste. 340 | | | North Hollywood | CA | 91602 | | $624.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 1324 | Tony King | | 9248 Gustafson Ln SW | | | Rochester | WA | 98579 | | $6,476.80 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 10/20/2016 | 11407 | Tony Liano | Anthony Liano | 916 Kearny Street | | | San Francisco | CA | 94133 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/03/2016 | 10811 | Tony Manzanares | | 27109 Teton Trail #91 | | | Valencia | CA | 91354 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/18/2016 | 10302 | Tony Quinn | | 1128 Royal Palm Beach Blvd. | | | Royal Palm Beach | FL | 33411 | | $25.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/19/2017 | 12097 | Tony Quinn | | 1128 Royal Palm Beach Blvd. | | | Royal Palm Beach | FL | 33411 | | $25.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/21/2016 | 11559 | Tonya Reed | | 110 Mallard Crossing Ct | | | Elizabethtown | KY | 42701 | | $26.46 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1897 | TOPPI, LINDA M | | 50 TAAGAN POINT ROAD | | | DANBURY | CT | 06811 | | $1,650.00 | Employee Claim (Non-Severance) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2721 | TORNADO PERSONAL DEFENSE SYSTEM INC | RICK BLOOD | 1465 SLATER ROAD | | | FERNDALE | WA | 98248 | | $16,370.77 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/08/2016 | 4528 | Torrent Life League | Treasurer | 1740 Plaza Del Amo | | | Torrance | CA | 90501 | | $3,500.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2385 | Torres, Hector S | | 709 North Bradford Ave. | | | Placentia | CA | 92870 | | $5,105.23 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2016 | 3452 | Torres, Jaime | | 4920 Magnolia Ave | | | Hammond | IN | 46327 | | UNLIQUIDATED | Employee Claim (Worker's Compensation) | | | | General Unsecured | TSA Gift Card, Inc. | 16-10529 |
| 08/26/2016 | 10560 | Tory Fatjo | | 2221 NW 94 Avenue | | | Pembroke Pines | FL | 33024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3620 | Toshiba Global Commerce Solutions, Inc. | Kevin Hughes | 3901 South Miami Blvd. | | | Durham | NC | 27703 | | $69,983.99 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 915 | Total Facility Inc | | 500 Lapp Road | | | Malvern | PA | 19355 | | $12,532.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/31/2016 | 261 | Total Network Support, Inc. | | 400 Corporate Circle | Suite C | | Golden | CO | 80401 | | $37,420.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10607 | Tova Messer | | 435 Central Park West, #3U | | | New York | NY | 10025 | | $58.86 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7964 | Tova Vidalon | | 9731 Enchanted Pointe Lane | | | Boca Raton | FL | 33496 | | $21.19 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4294 | Tower Elevator Consulting & Testing LLC | | 540 President St Third Floor | | | Brooklyn | NY | 11215 | | $931.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2830 | Towers Watson Delaware, Inc. | Marybeth Pio | 1500 Market Street | | | Philadelphia | PA | 19102 | | $20,900.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 05/09/2016 | 699 | Town of Braintree | John D. Finnegan, Esq. | Tarlow, Breed, Hart and Rodgers, P.C. | 101 Huntington Ave., 5th Floor | | Boston | MA | 02199 | | $519.57 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 05/09/2016 | 699 | Town of Braintree | John D. Finnegan, Esq. | Tarlow, Breed, Hart and Rodgers, P.C. | 101 Huntington Ave., 5th Floor | | Boston | MA | 02199 | | $82.33 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10528 |
| 04/12/2016 | 393 | TOWN OF COLLIERVILLE | | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | 38017 | | $363.94 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/30/2016 | 4664 | Town of Collierville | | 500 Poplar View Pkwy | | | Collierville | TN | 38017 | | $823.97 | Tax Claim | | | | Priority | TSA WD, Inc. | 16-10528 |
| 05/11/2016 | 937 | Town of Farmington | Farmington Tax Collector | 1 Monteith Drive | | | Farmington | CT | 06032 | | $6,092.60 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4348 | Town of Jackson, Wyoming | Kelly Thompson | 150 East Pearl Avenue | | | Jackson | WY | 83001 | | $237.84 | Utility Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 05/24/2016 | 2635 | TOWN OF MIDDLETOWN | | 350 EAST MAIN RD 1ST FLOOR | | | MIDDLETOWN | RI | 02842 | | $8,417.22 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2667 | TOY INVESTMENTS INC | DBA TOYSMITH | 3101 WEST VALLEY HWY EAST | | | SUMNER | WA | 98390 | | $2,500.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4445 | TPP 217 Taylorsville, LLC | William H Hoch | 324 N Robinson Ave, Suite 100 | | | Oklahoma City | OK | 73102 | | $768,536.42 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7698 | TPP 217 Taylorsville, LLC | c/o William H Hoch | Crowe and Dunlevy, PC | 324 N Robinson Ave, Suite 100 | | Oklahoma City | OK | 73102 | | $768,536.42 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8969 | TPP 217 Taylorsville, LLC | c/o William H Hoch | Crowe & Dunlevy, PC | 324 N Robinson Ave, Suite 100 | | Oklahoma City | OK | 73102 | | $768,536.42 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8921 | Tracey Hsia | | 5527 154th Ave SE | | | Bellevue | WA | 98006 | | $22.62 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/01/2016 | 10777 | Tracey Katayama | | 1900 S. Norfolk St. Suite 150 | | | San Mateo | CA | 94403 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/08/2016 | 10205 | Tracey Martin | | 1 Sutton | | | Irvine | CA | 92618 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8540 | Tracey Ritter | | 1103 E. Highland Drive | | | Lakeland | FL | 33813 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/05/2017 | 12110 | Tracie Cielak | | 332 Sundance Dr | | | Bartlett | IL | 60193 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/23/2016 | 10334 | Tracy Bacon | | 201 Evergreen Drive | | | Westbury | NY | 11590 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 9931 | Tracy Baker | | 1720 Blackstone Dr | | | Carrollton | TX | 75007 | | $1,512.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1662 | Tracy Brown | | 10764 Worthington Cir | | | Parker | CO | 80134 | | $1,104.63 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1613 | Tracy Caridi | | 5192 Sedona Drive | | | Parker | CO | 80134 | | $2,417.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/11/2016 | 11518 | TRACY DAVIS | | 4412 SPRINGWOOD DRIVE | | | NAPA | CA | 94558 | | BLANK | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/29/2016 | 11260 | Tracy Donegan | | 10 Upper Pennsylvania Ave | | | Jackson | NJ | 08527 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7189 | Tracy Dubois | | 69 Sunset Rd | | | Dracut | MA | 01826 | | $11.97 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/02/2018 | 12155 | Tracy Hall | | 38078 N Manor Ave | | | Beach Park | IL | 60087 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9865 | Tracy Izhaky | Michael Izhaky | 310 Devon Dr | | | Burr Ridge | IL | 605247 | | $250.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8434 | Tracy K Hiyane | | 7549 Nakalele Street | | | Honolulu | HI | 96825 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/22/2016 | 10520 | Tracy Kareta | | 6 Albee Street | | | Springfield | MA | 01129 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/30/2016 | 9568 | Tracy Korneffel | | 21 Lee Rd | | | Sharon | MA | 02067 | | $91.99 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/11/2016 | 930 | Tracy L Stewart | | 10538 Ashfield Street | | | Highlands Ranch | CO | 80126 | | $3,670.05 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 6848 | Tracy Lapp | | 10208 Linkwood Dr | | | Dallas | TX | 75238 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/14/2016 | 6555 | Tracy Madrid | | 126 Pintada Dr. | | | Monte Vista | CO | 81144 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 05/20/2016 | 2226 | Tracy Mall Partners, L.P. | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $31,115.40 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2226 | Tracy Mall Partners, L.P. | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $40,538.70 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11080 | Tracy Mall Partners, L.P. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $76,157.37 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11090 | Tracy Mall Partners, L.P. | Attn Matthew Hickey, Esq. | c/o Rouse Properties, Inc. | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036-7703 | | $563,803.62 | Landlord Claim (Rejection) | A | | 05/20/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9348 | Tracy Nachand | | 505 Winston Dr | | | Pleasant Hill | CA | 94523 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/23/2016 | 8212 | Tracy Reed | | 8803 Earl Ave NW | | | Seattle | WA | 98117 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9276 | Tracy Royal | | 292 El Paso Ave | | | Clovis | CA | 93611 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5691 | Tracy Shearing | | 52 Cherrywood Dr. | | | Somerset | NJ | 08873 | | $9.62 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/15/2016 | 10313 | Tracy Shimabuco | | 19675 NW 53rd Pl | | | Miami | FL | 33055 | | $63.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5637 | Tracy Young | | 2800 Saddlebrook Way | | | Marietta | GA | 30064 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3947 | Traer Creek-EXWMT LLC | Steven W. Kelly, Esq. | Silver DeBoskey, P.C. | 1801 York Street | | Denver | CO | 80206 | | $1,040,811.12 | Landlord Claim (Rejection) | A | | 05/31/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1901 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $157,325.96 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1903 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $157,325.96 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 05/18/2016 | 1911 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $157,325.96 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1912 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $55,695.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1913 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $55,695.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1948 | Training Mask, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | | $55,695.00 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10528 |
| 07/26/2016 | 9013 | Tram B. Lam | | 3412 Central Ave | | | San Diego | CA | 92105 | | $188.01 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10528 |
| 05/16/2016 | 1522 | TRANE US INC | | 3600 PAMMEL CREEK ROAD | | | LA CROSSE | WI | 54601 | | $37,197.62 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1524 | TRANE US INC | | 3600 PAMMEL CREEK ROAD | | | LA CROSSE | WI | 54601 | | $1,236.22 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/29/2016 | 9648 | TRAVIOLIA, JUNE A. | | 777 ROYAL SAINT GEORGE DR #221 | | | NAPERVILLE | IL | 60563-8907 | | $3,675.82 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1694 | Travis Bartels | | 795 Mammoth Rd | Apt 16 | | Manchester | NH | 03104 | | $760.70 | Severance | | | | Priority | TSA WD, Inc. | 16-10528 |
| 11/26/2016 | 11581 | Travis Fry | | PO Box 122 | | | Kingsburg | CA | 93631 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 198 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2016 | 2711 | Travis Hayes | | 1106 Saint Phillip Court | | | Locust Grove | GA | 30248 | | $239.61 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/20/2016 | 11406 | Travis Mitchell | | 3507 Apple Ave | | | Loveland | CO | 80538 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/18/2016 | 1963 | Travis Sanferraro | | 6311 66th Ave N | | | Pinellas Park | FL | 33781 | | $641.56 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/02/2016 | 4807 | Travis Test | | 5855 Katahdin Drive | | | Anchorage | AK | 99502 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6441 | Travis Test | | 5855 Katahdin Drive | | | Anchorage | AK | 99502 | | $20.00 | Gift Card Claim | A | | 07/02/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9932 | Travis Whitt | | PO Box 391493 | | | Mountain View | CA | 94039 | | $83.70 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/09/2016 | 732 | Treasure Coast Newspapers | | 1939 SE Federal Hwy | | | Stuart | FL | 34994 | | $26,430.59 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9299 | Treasurer of Virginia | | PO Box 2478 | | | Richmond | VA | 23218 | | UNLIQUIDATED | Unclaimed Property Claim | A | | 07/28/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9294 | Treasurer of Virginia | Dept. of the Treasury-Div of Unclaimed Property | PO Box 2478 | | | Richmond | VA | 23218-2478 | | UNLIQUIDATED | Tax Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/18/2016 | 1941 | TREJO, LAURA | | 18987 YUCCA ST | | | HESPERIA | CA | 92345 | | $381.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3433 | Trends International, LLC | Michael K. McCrory | Barnes and Thornburg LLP | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | $361,144.45 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4051 | Trends International, LLC | Michael K. McCrory | Barnes and Thornburg LLP | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | $361,144.45 | Consignment Claim | A | | 06/01/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9735 | Trev Hornsey | | 19338 W Lake View Ave | | | Mundelein | IL | 60060 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3308 | TREVINO, PAUL | | PO BOX 7486 | | | RIVERSIDE | CA | 92513 | | $1,164.00 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5249 | Trevita Riley | | 8867 137th Rd | | | Live Oak | FL | 32060 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 6399 | Trevor Craig | | 6271 Covington Way | | | Goleta | CA | 93117 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1931 | Trevor Edwards | | 70 Halili Lane #7F | | | Kihei | HI | 96753 | | $693.68 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2281 | Trevor Harden | | 706 Fairmeadow Dr. | | | Krugerville | TX | 76227 | | $381.92 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10721 | Trevor Powers | | 4830 NW 43rd St., Apt. 233 | | | Gainesville | FL | 32606 | | $43.00 | Blank Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4832 | Trevor Wakeley | | 1502 S George Mason Dr Apt 22 | | | Arlington | VA | 22204 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/08/2016 | 685 | TRIBE ARCHERY LLC | | PO BOX 443 | | | DAYTON | OH | 45409 | | $14,411.25 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/22/2016 | 8060 | Tricia Barnett-Macleod | | 162 North Ave | | | Haverhill | MA | 01830 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7790 | Tricia Monaghan | | 505 Carmarthen Dr. | | | Exton | PA | 19341 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7475 | Tricia Santa Ines | | 967 Pavilion Loop | | | San Jose | CA | 95112 | | $30.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3086 | Tri-City Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q Street | | Sacramento | CA | 95816-6899 | | $8,395.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2105 | TRI-FOXCO USA INC | | 4645 WITMER INDUSTRIAL ESTATE | | | NIAGARA FALLS | NY | 14305 | | $33,174.01 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 758 | Trikke Tech Inc. | Cathy Bunke | 85 Industrial Way, Ste F | | | Buellton | CA | 93427 | | $238.54 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7551 | Trina Todd | | 3448 Forrest Parse Ln | | | Olympia | WA | 98506 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 04/11/2016 | 352 | Triple D. Landscape | | 1122 Charleston Ridge | | | McDonough | GA | 30252 | | $1,415.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/30/2016 | 256 | Triple D. Landscaping | | 1122 Charleston Ridge | | | McDonough | GA | 30252 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/18/2016 | 122 | Triple Eight Distribution, Inc. | Robert Oppenheim | 20W Vanderventer Ave. | Suite 101 | | Port Washington | NY | 11050 | | $318,980.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/10/2016 | 8830 | Trish Deim | | PO Box 170375 | | | Boise | ID | 83717 | | $90.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8498 | Trisha Denegal | | 14025 Chadron Ave., Apt 12 | | | Hawthorne | CA | 90250 | | $27.95 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8525 | Trisha E Forrest | | 7408 64th St Ct W | | | University Place | WA | 98467 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 5970 | Trisha Scorzelli | | 4754 Appaloosa Trail | | | Clay | NY | 13041 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6795 | Tristin Harris | | 10311 SilverMine Road | | | South Jordan | UT | 84009 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/05/2016 | 606 | TRLA GROUP INC | | 490 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | | $26,256.76 | Trade Claim | A | | 03/25/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/25/2016 | 190 | TRLA Group, Inc. | | 490 Cloverleaf Dr. | | | Baldwin Park | CA | 91706 | | $26,256.76 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1279 | TROEGER, JUDY K | | 3167 SADDLEGATE COURT | | | GRAND JUNCTION | CO | 81504 | | $0.01 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1279 | TROEGER, JUDY K | | 3167 SADDLEGATE COURT | | | GRAND JUNCTION | CO | 81504 | | $562.16 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2572 | TROUP, MICHAEL J. | | 400 E RANDOLPH AVE APT 72 | | | MINE HILL | NJ | 07803-3061 | | $4,173.08 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2494 | Troy Bedal | | 8123 Sunrise Blvd #202 | | | Citrus Heights | CA | 95610 | | $8,831.78 | Employee Claim (Non-Severance) | A | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2495 | Troy Bedal | | 8123 Sunrise Blvd #202 | | | Citrus Heights | CA | 95610 | | $8,831.78 | Employee Claim (Severance) | A | | 05/23/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3062 | Troy Bedal | | 8123 Sunrise Blvd #202 | | | Citrus Heights | CA | 95610 | | $8,831.78 | Employee Claim (Non-Severance) | A | | 05/23/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9571 | Troy Black | | 14 Briarwood Ln | | | Portland | ME | 04103 | | $15.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/04/2016 | 586 | Troy F. Marsic | | 112 Pebble Creek Drive | | | Eagle Point | OR | 97524 | | $3,912.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8168 | Troy Herivel | | 5726 Jaguar Way | | | Littleton | CO | 80124 | | $34.92 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 10/08/2016 | 11336 | Troy Krewson | | 2720 Mason Way | | | Vista | CA | 92084 | | UNLIQUIDATED | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3199 | Troy Markham | | 1519 Colorado Ave. | | | Lynn Haven | FL | 32444 | | $1,304.93 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1783 | Troy Martin | Marlissia Brown | 286 Sidney Street East | | | Saint Paul | MN | 55107 | | $936.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6882 | Troy Meyer | | 11404 Brandy Hall Lane | | | Gaithersburg | MD | 20878 | | $34.57 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1185 | Troy Miller | | 566 James Street | | | Highlands Ranch | CO | 80126 | | $1,006.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4645 | Troy Rasmussen | | 10396 E Parker Road | | | Parker | CO | 80138 | | $26.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6271 | Troy Rothman | | 4417 S 376th St | | | Auburn | WA | 98001 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1134 | True Natural Gas | Jason Sutton | 807 Collinsworth Road | | | Palmetto | GA | 30268 | | $5,737.74 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3451 | True West Construction Services, LLC | Tom Clark | 9801 E Easter Ave | | | Centennial | CO | 80112 | | $9,647.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11057 | Trustees of the Pasan Trust, Trustees of the Jefan Trust, Trustees of the Esue Trust, and Hall Properties Company | c/o Jeffrey Rhodes, Esq. | c/o Kin Properties, Inc. | Blank Rome LLP | 1825 Eye Street NW | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 09/19/2016 | 11057 | Trustees of the Pasan Trust, Trustees of the Jefan Trust, Trustees of the Esue Trust, and Hall Properties Company | c/o Jeffrey Rhodes, Esq. | c/o Kin Properties, Inc. | Blank Rome LLP | 1825 Eye Street NW | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA WD, Inc. | 16-10529 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 199 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2016 | 11058 | Trustees of the Pasan Trust, Trustees of the Jefan Trust, Trustees of the Esue Trust, and Hall Properties Company | c/o Jeffrey Rhodes, Esq. | c/o Kin Properties, Inc. | Blank Rome LLP | 1825 Eye Street NW | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11058 | Trustees of the Pasan Trust, Trustees of the Jefan Trust, Trustees of the Esue Trust, and Hall Properties Company | c/o Jeffrey Rhodes, Esq. | c/o Kin Properties, Inc. | Blank Rome LLP | 1825 Eye Street NW | Washington | DC | 20006 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7774 | Tryneice Andrade | Javier Montoya | 71 Presidential Dr, Unit 1 | | | Quincy | MA | 02169 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9440 | TSA Gift Card | | 14948 Woodbay Dr | | | La Mirada | CA | 90638 | | $43.75 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2176 | TSA Store Inc | | 55 Seaview Ave Apt 4 | | | Norwalk | CT | 06855 | | $1,980.00 | Employee Claim (Deferred Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3845 | TSA/SPI Chula Vista, LP (Terra Nova) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $233,580.16 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 3845 | TSA/SPI Chula Vista, LP (Terra Nova) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $152,674.44 | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7971 | Tsambika Romeos | | 21-31 42nd Street | | | Astoria | NY | 11105 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3430 | T-Shirt International, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren S.C. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | $315,485.73 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3895 | Tuan Kincaid | c/o The Philips Law Firm | 2611 FM 1960 West, Ste. D-101 | | | Houston | TX | 77068 | | $74,999.99 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8542 | Tuan Quach | | 12824 30th Ave S.E. | | | Everett | WA | 98208 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2154 | Tuanna Sails | | 4060 W. 115th Street | | | Chicago | IL | 60655 | | $2,875.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 05/20/2016 | 2213 | Tucson Fiesta LLC | Troy Detrick | 101 First Street, Suite 405 | | | Los Altos | CA | 90422 | | $718,738.26 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1135 | TUCSON NEWSPAPERS | | 4850 S PARK AVENUE | | | TUSCON | AZ | 85714 | | $15,737.03 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/05/2016 | 317 | Turbo Press Inc. | | 100 Lipan Street | | | Denver | CO | 80223 | | $7,964.13 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 1992 | Turn to Networks, Inc. | George Eberstadt, CEO | 150 West 30th Street | Suite 1200 | | New York | NY | 10001 | | $19,800.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3336 | TWC Services Inc. | | 2601 Bell Ave | | | Des Moines | IA | 50321 | | $2,702.08 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3177 | TWINS BALLPARK, LLC | KOHNER, MANN & KAILAS, S.C. | 4650 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | | $45,912.00 | Admin Priority | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 6038 | Ty ODonnell | | 6063 Dolores Drive | | | Rohnert Park | CA | 94928 | | $22.52 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1136 | Tyco Integrated Security, LLC | Bankruptcy Team | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $50,487.01 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1599 | TYLDSLEY II, JOHN F | | 326 SW 14th Ave | | | Boynton Beach | FL | 33435 | | $1,126.27 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1715 | Tyler Dewey | | P.O. Box 45129 | | | Tacoma | WA | 98448 | | $660.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1715 | Tyler Dewey | | P.O. Box 45129 | | | Tacoma | WA | 98448 | | $660.48 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/02/2016 | 4802 | Tyler Dobratz | | 18480 87th Ave. N. | | | Maple Grove | MN | 55311 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2246 | Tyler Freed | | PO Box 1402 | | | Avon | CO | 81620 | | $1,267.20 | Employee Claim (Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7915 | Tyler H. Jepson | | 3772 Stringtown Rd. | | | Evansville | IN | 47711 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3386 | Tyler Lewin | | 1900 Stevens Dr. Apt 418 | | | Richland | WA | 99354 | | $1,232.56 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5610 | Tyler M. Smith | | 8624 Posadera Ave | | | Orangevale | CA | 95662 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1273 | Tyler Ries McGlothlen | | 10908 56th Ave Ct E | Apt P201 | | Puyallup | WA | 98373 | | $1,162.43 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/16/2016 | 6968 | Tyler Sturges | | 7740 Guenivere Way | | | Citrus Heights | CA | 95610 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/14/2016 | 1310 | Tyler Tougeron | | 600 Center Ave #107 | | | Martinez | CA | 94552 | | $13,326.92 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3238 | TYLSKI, JASON C. | | 1617 NORTH CHAMBERS | | | WICHITA | KS | 67212 | | $3,528.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 162 | TYR SPORT, INC | Christopher Sacco | 85 Sherwood Ave | | | Farmingdale | NY | 11735 | | $71,675.29 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 205 | TYR Sport, Inc. | Chris Sacco | 85 Sherwood Ave | | | Farmingdale | NY | 11735 | | $295,072.76 | Consignment Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9629 | Tyree G Heifner | | 11868 NE 66th Street | | | Bondurant | IA | 50035 | | $134.61 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5266 | Tyrone Fuller | Leroy T Fuller | 55 Belgrove Dr. #3A | | | Kearny | NJ | 07032 | | $32.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6525 | Tyson Ellis | | 1822 1/2 Laguna St. | | | Santa Barbara | CA | 93101 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5585 | Tyson Schmitt | | 3527 Barklay Dr NE | | | Lacey | WA | 98516 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/21/2016 | 11180 | U.S. Bank National Association as Trustee, as Successor-in-Interest to Bank of America National Association as Trustee, as | Attn Alan M. Feld Esq | c/o Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/21/2016 | 11180 | U.S. Bank National Association as Trustee, as Successor-in-Interest to Bank of America National Association as Trustee, as | Attn Alan M. Feld Esq | c/o Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4362 | U.S. Bank National Association, Trustee, Successor in Interest to Bank of America, National Association, etc. | Attn Alan Feld | Sheppard Mullin Richter & Hampton | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4362 | U.S. Bank National Association, Trustee, Successor in Interest to Bank of America, National Association, etc. | Attn Alan Feld | Sheppard Mullin Richter & Hampton | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9910 | U.S. Bank National Association, as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities, Inc., Mortgage | Attn Robert Records | Key Bank National Association | 8115 Preston Road, Suite 800 | | Dallas | TX | 75225 | | $507,550.14 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/29/2016 | 6893 | U.S. Bank National Association, as Trustee for the Registered Holders of ML-CFC Commercial Mortgage Trust 2007-5 | c/o Heather M. Olson | Miller, Canfield, Paddock and Stone, P.L.C. | 840 W. Long Lake Road, Suite 150 | | Troy | MI | 48098 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2016 | 10317 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | W/D | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/26/2016 | 10637 | U.S. Dept. of Labor, Employee Benefits Security Administration | Attention Investigator Rachel Brimm | 2300 Main Street, Ste 1100 | | | Kansas City | MO | 64108 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2812 | U.S. DIVERS | | 2340 COUSTEAU CT | | | VISTA | CA | 92081 | | $837,180.96 | Consignment Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2813 | U.S. DIVERS | | 2340 COUSTEAU CT | | | VISTA | CA | 92081 | | $301,320.98 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4185 | U.S. National Association, as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities, Inc., Mortgage Pass- | Attn Robert Records | 8115 Preston Road, Suite 800 | | | Dallas | TX | 75225 | | $66,548.67 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 4466 | U.S. REIF Joliet SC Fee, LLC | Patricia K. Smoots | McGuireWoods LLP | 77 W. Wacker Dr. #4100 | | Chicago | IL | 60601 | | $58,799.18 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 4466 | U.S. REIF Joliet SC Fee, LLC | Patricia K. Smoots | McGuireWoods LLP | 77 W. Wacker Dr. #4100 | | Chicago | IL | 60601 | | UNLIQUIDATED | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9436 | U.S. REIF Joliet SC Fee, LLC | Patricia K. Smoots | McGuireWoods LLP | 77 W. Wacker Dr. #4100 | | Chicago | IL | 60601 | | $1,006,607.94 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1949 | U.S. Security Associates, Inc | General Counsel | 200 Mansell Court, Suite 500 | | | Roswell | GA | 30076 | | $56,114.30 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3692 | UDDO, JEFFREY J | | 6755 E PHELPS RD | | | SCOTTSDALE | AZ | 85254 | | $400,000.00 | Employee Claim (Worker's Compensation) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2210 | UGI Utilities, Inc. | | PO Box 13009 | | | Reading | PA | 19612 | | $5,418.44 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/17/2017 | 12020 | Ujval Aggarwal | | 547 Lincoln Place 1D | | | Brooklyn | NY | 11238 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 382 | UL VERIFICATION SERVICES INC | UL LLC, LEGAL DEPARTMENT | 333 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | | $139,958.50 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1138 | Uline Shipping Supplies | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $14,356.87 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/14/2016 | 43 | ULTIMATE SURVIVAL TECHNOLOGIES | RICHARD PADGETT | 7720 PHILIPS HIGHWAY | | | JACKSONVILLE | FL | 32256 | | $149,006.23 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/16/2016 | 81 | Umarex USA, Inc. | | 7700 Chad Colley Blvd | | | Fort Smith | AR | 72916 | | $145,529.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4389 | Umarex USA, Inc. | Scott J. Leonhardt, Esq. | The Rosner Law Group LLC | 824 N. Market Street - Suite 810 | | Wilmington | DE | 19801 | | UNLIQUIDATED | Consignment Claim | A | | 03/16/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4389 | Umarex USA, Inc. | Scott J. Leonhardt, Esq. | The Rosner Law Group LLC | 824 N. Market Street - Suite 810 | | Wilmington | DE | 19801 | | $145,529.16 | Consignment Claim | A | | 03/16/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 2503 | Under Armour | Kimberly Troast | 2601 Port Covington Drive | | | Baltimore | MD | 21230 | | $13,950,922.11 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 2503 | Under Armour | Kimberly Troast | 2601 Port Covington Drive | | | Baltimore | MD | 21230 | | $22,205,548.69 | 503(b)(9) Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3915 | Under Armour Inc. | Kim Troast | 2601 Port Covington Drive | | | Baltimore | MD | 21230 | | $13,950,922.11 | 503(b)(9) Claim | A | | 05/31/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3915 | Under Armour Inc. | Kim Troast | 2601 Port Covington Drive | | | Baltimore | MD | 21230 | | $22,205,548.69 | 503(b)(9) Claim | A | | 05/31/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1552 | UNION LEADER CORPORATION | | 100 WILLIAM LOEB DRIVE | PO BOX 9555 | | MANCHESTER | NH | 03108-9555 | | $8,708.81 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3837 | Unique Sports Products, Inc. | Sally Moilan | 840 McFarland Parkway | | | Alpharetta | GA | 30004 | | $349,238.78 | Consignment Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3837 | Unique Sports Products, Inc. | Sally Moilan | 840 McFarland Parkway | | | Alpharetta | GA | 30004 | | $17,976.95 | Consignment Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4397 | UNITED INDUSTRIES CORPORATION | SPECTRUM BRANDS INC | PO BOX 620992 | | | MIDDLETON | WI | 53562-0992 | | $10,819.26 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/17/2016 | 10338 | UNITED NATIONAL CLOSEOUT STORES INC | UNITED NATIONAL CONSUMER SUPPLIERS | 2404 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | | $2,943.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1516 | Unifi | c/o Credit Dept | 5 McGuire Dr | | | Concord | NH | 03301 | | $2,938.51 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/08/2016 | 331 | Universal Mechanical Service Co., Inc. | | PO Box 2649 | | | Redmond | WA | 98073 | | $24,689.22 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5121 | Upland Highland Regiment | Kimberly Guicharnaud | 677 Baltic Court | | | Upland | CA | 91786 | | $300.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8577 | Uriela Benyaacov | | 1350 Channing Ave | | | Palo Alto | CA | 94301 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/11/2016 | 11517 | US 41 & I-285 Company, LLC | David M. Blau, Esq. | 151 S. Old Woodward Ave, Ste 200 | | | Birmingham | MI | 48009 | | $1,199,693.29 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/18/2016 | 430 | US Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $639,969.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4082 | USA Football, Inc. | Jennifer Phelps | 45 N Pennsylvania St. | Suite 700 | | Indianapolis | IN | 46204 | | $46,085.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/11/2016 | 383 | USA Summit Distribution, LLC | Kathleen M. Walker | 3143 Russell Street | | | San Diego | CA | 92106 | | $135,635.56 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2099 | USM, Inc. | Raymond L. Poole, Jr. | 1700 Markley Street, Suite 100 | | | Norristown | PA | 19401 | | $840,406.76 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2099 | USM, Inc. | Raymond L. Poole, Jr. | 1700 Markley Street, Suite 100 | | | Norristown | PA | 19401 | | $60,477.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 02/01/2017 | 11879 | USM, Inc. | c/o Andrew J. Flame | Drinker Biddle Reath LLP | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | | $60,477.00 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 02/01/2017 | 11879 | USM, Inc. | c/o Andrew J. Flame | Drinker Biddle Reath LLP | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | | $5,781,675.41 | Trade Claim | A | | 05/19/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 10287 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | $107,181.27 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/29/2016 | 248 | V4533028 Gamma Sports | Diane DeGurian | 200 Waterfront Drive | | | Pittsburgh | PA | 15222 | | $14,173.92 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2666 | V2 FITNESS LLC DBA MOJI | Attn Marc Steer, C.O.O. | 510 E. Rte. 22 | | | Lake Zurich | IL | 60047 | | $1,479.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2666 | V2 FITNESS LLC DBA MOJI | Attn Marc Steer, C.O.O. | 510 E. Rte. 22 | | | Lake Zurich | IL | 60047 | | $60,204.75 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9005 | Vaishali Patel | | 2686 Colmar Ave | | | Bensalem | PA | 19020 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/01/2016 | 4724 | Val Stewart | | 6811 Clarkridge Dr. #107A | | | Dallas | TX | 75236 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 11/13/2017 | 12115 | Valaree Hill | | 601 Cannery Ave # | | | Sacramento | CA | 95811 | | UNLIQUIDATED | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 923 | Valassis Direct Mail, Inc. | R. Michele Pinckney | One Targeting Centre | | | Windsor | CT | 06095 | | $6,879.15 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 923 | Valassis Direct Mail, Inc. | R. Michele Pinckney | One Targeting Centre | | | Windsor | CT | 06095 | | $10,415.66 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 665 | VALDEZ, AUDREY | | 9460 YALE LANE | | | HIGHLANDS RANCH | CO | 80130 | | $474.75 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4168 | VALDEZ, MARIO A. | | 555 S IRONWOOD AVE. | | | BLOOMINGTON | CA | 92316 | | $306.25 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7279 | Valentina Lazirko | | 5 Brannon Court | | | Clifton | NJ | 07013 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/11/2016 | 6027 | Valerie Aldous | | PO Box 276 | | | Edwards | NY | 13635 | | $23.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6919 | Valerie Bialek | | 3012 Cranston Avenue | | | Elgin | IL | 60124 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9343 | Valerie Garza | | 15 Questa Ct | | | Sacramento | CA | 95833 | | $15.77 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5367 | Valerie Glowinski | | 2349 N. Windsor Drive | | | Arlington Heights | IL | 60004 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/11/2016 | 898 | Valerie Gonzales | | 8916 W Dartmouth Pl | | | Lakewood | CO | 80227 | | $1,772.78 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1082 | Valerie Muravez | | 2580 Carr Ct. | | | Lakewood | CO | 80215 | | $3,056.29 | Employee Claim (Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 10/31/2016 | 11467 | Valerie Ross | 222 16th St | | | | Seal Beach | CA | 90740 | | $172.80 | Gift Card Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 11/20/2017 | 12121 | Valerie Vegaez | | 6060 Avenida De Castillo | | | Long Beach | CA | 90803 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 9815 | Vali Prestridge | | 10652 East Portobello Ave | | | Mesa | AZ | 85212 | | $162.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9397 | Valerie Perez | | 408 Jefferson Ave. S. | | | Oldsmar | FL | 34677 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2016 | 380 | VALPAK DIRECT MARKETING SYSTEMS, INC. | LISA BORSCH | 805 EXECUTIVE CENTER DR. W. STE. 100 | | | ST. PETERSBURG | FL | 33702 | | $38,640.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5421 | Van Gee | | 5639 Boulder Canyon Dr. | | | Castro Valley | CA | 94552 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/07/2016 | 680 | Van Hatten, Melissa L. | | 1873 Skybrooke Lane | | | Hoschton | GA | 30548 | | $1,985.70 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 881 | Van Hatten, Melissa L. | | 1873 Skybrooke Lane | | | Hoschton | GA | 30548 | | UNLIQUIDATED | Employee Claim (Non-Severance) | A | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/11/2016 | 881 | Van Hatten, Melissa L. | | 1873 Skybrooke Lane | | | Hoschton | GA | 30548 | | $1,157.87 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10638 | VAN HATTEN, MELISSA L. | | 1873 SKYBROOKE LANE | | | HOSCHTON | GA | 30548 | | $780.00 | Employee Claim (Non-Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 07/23/2016 | 8236 | Van Schoten, Diane | | 763 17th Avenue | | | Menlo Park | CA | 94025 | | $19.22 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6361 | Van Trinh | | 5424 Inverchapel Rd. | | | Springfield | VA | 22151 | | $109.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/08/2016 | 11328 | Van Trinh | | 12 Dougherty Blvd, Apt E3 | | | Glen Mills | PA | 19342 | | $50.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4492 | VANCLEAVE, MICHAEL W | | 4060 HUERFANO AVE UNIT 301 | | | SAN DIEGO | CA | 92117-5206 | | $2,914.92 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2196 | VANEGAS, ALEX F | | 14726 SW 90TH TERR | | | MIAMI | FL | 33196 | | $1,314.93 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1036 | Vanessa Emissee | | 23426 E Ottawa Dr | | | Aurora | CO | 80016 | | $1,156.36 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 9999 | Vanessa Grunske | | 6670 Rivedale Ln | | | Greendale | WI | 53129 | | $25.34 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7098 | Vanessa Morales | | 1374 SW 131 Place Circle East | | | Miami | FL | 33184 | | $38.14 | Gift Card Claim | A | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7340 | Vanessa Shoblock | | 133 Solace Ct | | | Encinitas | CA | 92024-2915 | | $17.79 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3173 | Vanessa VanLiew | | 5592 Brookdale Dr N | | | Brooklyn Park | MN | 55443 | | $925.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/11/2016 | 8705 | Vanessa Velasquez | | 343 East Lincoln Avenue Unit G | | | Orange | CA | 92865 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6725 | Vangie Germani | | 24512 SE Tiger Mountain Rd. | | | Issaquah | WA | 98027 | | $63.75 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/03/2017 | 12006 | Vania Liang | | 6761 Waterton Cir | | | Mukilteo | WA | 98275 | | $16.41 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5364 | Vanna Heang | | 19901 Bramble Bush Dr | | | Gaithersburg | MD | 20879 | | $52.23 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2026 | VANN-BERSTIEN, STEVE | | 6364 LA POSTA DRIVE | | | EL PASO | TX | 79912 | | $20,225.81 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8538 | Varavit Chinnapong | | 2808 Carmar Way | | | San Diego | CA | 92139 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3181 | Varma Mutual Pension Insurance Company | | Salmisaarenranta 11 | | | Helsinki | | 00180 | Finland | $10,593,515.59 | Bond/Note Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/31/2016 | 3192 | Varma Mutual Pension Insurance Company | | Salmisaarenranta 11 | | | Helsinki | | 00180 | Finland | $10,593,515.59 | Bond/Note Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3193 | Varma Mutual Pension Insurance Company | | Salmisaarenranta 11 | | | Helsinki | | 00180 | Finland | $10,593,515.59 | Bond/Note Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3196 | Varma Mutual Pension Insurance Company | | Salmisaarenranta 11 | | | Helsinki | | 00180 | Finland | $10,593,515.59 | Bond/Note Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 11/13/2017 | 12117 | Vasily Gaynally | | 11102 NE Beech Street | | | Portland | OR | 97220 | | $400.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3364 | VASQUEZ, CHRISTOPHER | | 122 PARK PLACE APT E2 | | | PASSAIC | NJ | 07055 | | $200.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5600 | Vedrana Judge | | 3753 Macbeth Dr | | | San Jose | CA | 95127 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3073 | VELASCO-DELOPEZ, RAFAELA | | 16171 BARBEE STREET | | | FONTANA | CA | 92336 | | $1,281.20 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3073 | VELASCO-DELOPEZ, RAFAELA | | 16171 BARBEE STREET | | | FONTANA | CA | 92336 | | $1,071.60 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5479 | Velma M. Thompson | | 6970 Los Tilos Rd. | | | Los Angeles | CA | 90068 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/13/2016 | 1222 | Veniamin A. Shuda | | 901 Englewood Parkway Apt. M303 | | | Englewood | CO | 80110 | | $738.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1222 | Veniamin A. Shuda | | 901 Englewood Parkway Apt. M303 | | | Englewood | CO | 80110 | | $738.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 09/01/2016 | 10784 | Venice Angel | | 15847 Davis Cup Ln | | | Ramona | CA | 92065 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/09/2016 | 733 | Ventura County Star | | 550 Camarillo Center Dr. | | | Camarillo | CA | 93010 | | $7,444.93 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/09/2017 | 12085 | Ventura County Tax Collector | Attn Bankruptcy | 800 S. Victoria Ave. | | | Ventura | CA | 93009-1290 | | $18,374.70 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/27/2016 | 488 | Venture Products, LLC | Scott Zuber, Esq.,Chiesa Shahinian and Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | | $142,319.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1125 | Vera Kay Blair | | 2500 W Hampden Lot 113 | | | Englewood | CO | 80110 | | $1,341.29 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/11/2016 | 350 | Verifone | | 300 South Park Place Blvd. | | | Clearwater | FL | 33759 | | $9,140.82 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 435 | Veritiv Operating Co. | Veritiv Corp. | 850 N. Arlington Hts Rd. | | | Itasca | IL | 60143 | | $27,597.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5707 | Verna Sisson-Perry | | 1718 Northstar Drive | | | Petaluma | CA | 94954 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/04/2016 | 587 | Veroeven Marketing Group, LLC Fed Id#45-5023481 | Ingster Marketing c/o Todd Veroeven | 10740 Lyndale Ave. S. #DE | | | Bloomington | MN | 55420 | | $8,701.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/19/2016 | 10473 | Veronica Arreola | | 28863 Bailey Ranch Rd | | | Hayward | CA | 94542 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/17/2016 | 10438 | Veronica Camp | | 1233 Spyglass Ct. | | | Ripon | CA | 95366 | | $158.51 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9636 | Veronica Carvalho | | 313 Hollie Drive East | | | Belford | NJ | 07718 | | $1.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/24/2016 | 8411 | Veronica Chiu | | 6921 Chantel Court | | | San Jose | CA | 95129 | | $27.16 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 4015 | Veronica Hernandez | | 5702 Middlesboro Ave | | | El Paso | TX | 79924 | | $291.48 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4481 | Veronica Lopez | | 12206 Green Glade Dr. | | | Houston | TX | 77099 | | $507.36 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6712 | Veronica Miramontes | | 11352 Donovan Road | | | Los Alamos | CA | 90720 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9306 | Veronica Renteria | | 4669 Marblehead Bay Drive | | | Oceanside | CA | 92057 | | $40.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 11621 | Veronica Walsh | | 176 Brompton Road | | | Garden City | NY | 11530 | | $9.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1915 | VEST, ANNIE V | | 4824 Via Bari Apt #2211 | | | Lake Worth | FL | 33463 | | $4,284.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2959 | Vestar Bowles Crossing LLC | c/o William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | | $2,353.75 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/08/2016 | 10898 | Vestar Bowles Crossing LLC | c/o William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | | $1,747,396.50 | Landlord Claim (Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 202 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4155 | Vestar California XVII, LLC (UBS Realty Investors LLC) t/a Rancho San Diego Town Ctr, Pico Rivera, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $494,204.44 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc | 16-10530 |
| 06/03/2016 | 4157 | Vestar California XVII, LLC (UBS Realty Investors LLC) t/a Rancho San Diego Town Ctr, Pico Rivera, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $50,679.06 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3881 | Vestar DM, LLC (UBS Realty Investors LLC) t/a Deerbrook Marketplace, Humble, TX | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $181,418.96 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9651 | Vestar DM, LLC (UBS Realty Investors LLC) t/a Deerbrook Marketplace, Humble, TX | David L. Pollack, Esq. c/o Ballard Spahr LLp | 1735 Market Street | 51st Floor | | Philadelphia | PA | 19103 | | $828,074.99 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9896 | Vestar DM, LLC (UBS Realty Investors LLC) t/a Deerbrook Marketplace, Humble, TX | David L. Pollack, Esq. | Ballard Spahr LLP | | | Philadelphia | PA | 19103 | | $6,029.23 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/27/2016 | 2866 | Vestar DRM-OPCO LLC | William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue Suite 1400 | | Phoenix | AZ | 85004 | | $1,974.23 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc | 16-10530 |
| 09/06/2016 | 10869 | Vestar DRM-OPCO LLC | William Novotny | Dickinson Wright PLLC | 1850 North Central Avenue Suite 1400 | | Phoenix | AZ | 85004 | | $794,037.75 | Landlord Claim (Non-Rejection) | A | | 05/27/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4143 | Vestar Peninsula Retail LLC (UBS Realty Investors LLC) t/a Peninsula Center, Rolling Hills Estate, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $9,078.27 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9650 | Vestar Peninsula Retail LLC (UBS Realty Investors LLC) t/a Peninsula Center, Rolling Hills Estates, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $524,138.49 | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/29/2016 | 9787 | Vestar Peninsula Retail LLC (UBS Realty Investors LLC) t/a Peninsula Center, Rolling Hills Estates, CA | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | | Philadelphia | PA | 19103 | | $28,827.00 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3232 | VF Mall LLC | Niclas A. Ferland, Esq. | LeClairRyan, PC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $1,707.83 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/02/2016 | 536 | VF Outdoor Inc | Darin Newton | PO Box 1817 | | | Appleton | WI | 54912-1817 | | $1,745,210.67 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4130 | VHTL LLC | Sara E. Lorber | 105 W. Madison St., Suite 1500 | | | Chicago | IL | 60602 | | $542,531.31 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4130 | VHTL LLC | Sara E. Lorber | 105 W. Madison St., Suite 1500 | | | Chicago | IL | 60602 | | $77,032.94 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/04/2017 | 12007 | Vibhu Arya | | 3 Heather Ct Apt #B | | | Lansdale | PA | 19446 | | $169.58 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 9004 | Vicki Blazejowski | | 1 Stone Edge Lane | | | Woburn | MA | 01801 | | $16.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/07/2016 | 8443 | Vicki Kepley | | 15417 550th Avenue | | | Story City | IA | 50248 | | $25.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8756 | Vicki OHare | | 9133 S. Harding | | | Evergreen Park | IL | 60805 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD., Inc. | 16-10529 |
| 05/19/2016 | 2087 | Vicki Towns | | 451 N. Liberty #K122 | | | Boise | ID | 83704 | | $774.01 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2370 | Victor A. Donate | Kenta Odaire | 30506 SE 31st St. | | | Fall City | WA | 98024 | | $1,138.69 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/22/2016 | 2371 | Victor A. Donate | | 30506 SE 31st St. | | | Fall City | WA | 98024 | | $1,138.69 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1045 | Victor Aranas | | 74-5444 Makala Blvd | | | Kailua Kona | HI | 96740 | | $4,031.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1069 | Victor Aranas | | 75-6081 Alii Dr MM102 | | | Kailua Kona | HI | 96740 | | $4,031.76 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7531 | Victor DeNovellis | | 95-08 149 Ave | | | Ozone Park | NY | 11417 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 10/13/2016 | 11363 | Victor Gutu | | 80 Old Cave Rd. | | | Charles Town | WV | 25414 | | $54.05 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7658 | Victor Hakim | | 969 Market St #704 | | | San Diego | CA | 92101 | | $25.01 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4816 | Victor Perrin | | 712 Bergerac Drive | | | Saint Louis | MO | 63141 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5413 | Victor Perry | | 1830 E Shepherd Ave, Apt 139 | | | Fresno | CA | 93720 | | $77.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/29/2016 | 4653 | Victor Reyes | | 2317 Isaiah St. | | | Edinburg | TX | 78542 | | $119.77 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10527 |
| 05/21/2016 | 2314 | Victor Rivera | | 18308 NW 68th Ave Apt H | | | Hialeah | FL | 33015 | | $2,214.31 | Employee Claim (Non-Severance) | A | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2317 | Victor Rivera | | 18308 NW 68th Ave Apt H | | | Hialeah | FL | 33015 | | $2,652.62 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7612 | Victor Sadikov | | 415 Bowne Rd | | | Ocean | NJ | 07712 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6273 | Victor Valdez | | 1445 Elin Pointe Drive | | | El Segundo | CA | 90245 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10273 | Victoria Adams | | 506 St Ives Walk | | | Monroe | GA | 30655 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2017 | 12068 | Victoria Chase | | 5192 SW 90 Terrace | | | Cooper City | FL | 33328 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/01/2016 | 9755 | Victoria Crump | | 2501 N. Keesha | | | Mesa | AZ | 85207 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/22/2016 | 11565 | Victoria Hood | | 2169 La Dawn Lane NW | | | Atlanta | GA | 30318 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1285 | Victoria Kaminski | | 4930 W 91st Street | | | Oak Lawn | IL | 60453 | | $4,266.22 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/28/2016 | 11596 | Victoria Matricardi | | 2869 Gillingham St | | | Philadelphia | PA | 19139 | | $180.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/10/2017 | 11921 | Victoria Nguyen | | 95 Highland View | | | Irvine | CA | 92603 | | $19.45 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 2004 | Victoria Orrego | | 86-06 35 Ave Apt 6E | | | Jackson Heights | NY | 11372 | | $492.49 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7454 | Victoria Schwartz | | 1332 Somerset Rd | | | Teaneck | NJ | 07666 | | $75.00 | Gift Card Claim | A | | 07/14/2016 | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/19/2016 | 7514 | Victoria Seratelli | | 24 Inverness Lane | | | Newport Beach | CA | 92660 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/02/2016 | 10793 | Victoria Seratelli | | 24 Inverness Lane | | | Newport Beach | CA | 92660 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8965 | Victoria Trentini | | 20 Admiral Wordens Lane | | | Briarcliff Manor | NY | 10510 | | $36.18 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 12/30/2016 | 11746 | Victoria Walsh | | 1902 Patriot Way | | | Wall | NJ | 07719 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1211 | Victorinox Swiss Army Inc. | | 7 Victoria Drive | | | Monroe | CT | 06469 | | $62,958.82 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/15/2016 | 72 | Videotronix Inc DBA VTI Security | Josh Ruza | 401 W Travelers Trail | | | Burnsville | MN | 55337 | | $5,413.68 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 447 | Videotronix Inc DBA VTI Security | Josh Ruza | 401 W Travelers Trail | | | Burnsville | MN | 55337 | | $3,652.50 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 10266 | Vijay Chaganti | | 3116 Alpha Ct | | | Modesto | CA | 95355 | | $57.45 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6396 | Vikki Lane | | 125 Campo Vista Drive | | | Santa Barbara | CA | 93111 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/15/2016 | 10307 | Village of Lombard, IL | | 255 East Wilson Ave | | | Lombard | IL | 60148-3931 | | $495.80 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2016 | 2234 | Village of North Riverside, IL | Pam Foy | 2401 South Desplaines Avenue | | | North Riverside | IL | 60546 | | $140.55 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/20/2016 | 2234 | Village of North Riverside, IL | Pam Foy | 2401 South Desplaines Avenue | | | North Riverside | IL | 60546 | | $14.06 | 503(b)(9) Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 03/18/2016 | 234 | Village Square Retail Center, LLC | | 745 Ela Road | | | Lake Zurich | IL | 60047 | | $67,327.93 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 126 (Store #075) | Village Square Retail Center, LLC | | 745 Ela Road | | | Lake Zurich | IL | 60047 | | $17,854.88 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/21/2016 | 10533 | Villaovaldo Serrato | | 6204 E Townsend Ave | | | Fresno | CA | 93727 | | $8.85 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/13/2016 | 4558 | VILLAPANDO, MARISOL | | 5405 E. 61ST WAY | | | COMMERCE CITY | CO | 80022 | | $392.39 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3807 | VILLASANA, MIGUEL A | | 7655 BEAR CREEK DRIVE | | | FONTANA | CA | 92336 | | $162.31 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1490 | Vilma Castro | | 98-677 Kaahele St | | | Aiea | HI | 96701 | | $1,887.91 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 09/11/2016 | 10931 | Vilma Fenix | | 956 East Ridgewood Avenue | | | Ridgewood | NJ | 07450 | | $307.50 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10277 | VIM Recyclers, LP | Attn Nora Oberhofer | 920 Rathbone Avenue | | | Aurora | IL | 60506 | | $453.70 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9106 | Vinay Kallepu | | 55 S 500 W Apt 202 | | | Salt Lake City | UT | 84101 | | $59.92 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7784 | Vincent Bedoya | | 752 Aipo St. | | | Honolulu | HI | 96825 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7225 | Vincent Camastro | | 592 Prospect Avenue | | | Brooklyn | NY | 11215 | | $100.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 09/12/2016 | 10950 | Vincent Downar | | 1758 Blakefield Terrace | | | Manchester | MO | 63021 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9020 | Vincent Ferrante | | 116 N Branch River Rd | | | Branchburg | NJ | 08876 | | $48.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/26/2016 | 10565 | Vincent Gatto | | 157-15 84th Street | | | Howard Beach | NY | 11414 | | $279.99 | Customer Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/31/2016 | 9599 | Vincent LaRegina | | 17 Weldon Woods Road | | | New Fairfield | CT | 06812 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 02/10/2017 | 11917 | Vincent Verrico | | 19 Oakshade Rd | | | Burlington | NJ | 08016 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/08/2016 | 5673 | Vincent Wu | | 6914 Loubet St | | | Forest Hills | NY | 11375 | | $88.39 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5173 | Vineet Dharmadhikari | | 1205 Valley Quail Cir | | | San Jose | CA | 95120 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/07/2016 | 8446 | Vinod Kataria | | 3212 Casa Grande Drive | | | San Ramon | CA | 94583 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/05/2016 | 621 | Vinod Kumar Verma | | 2076 Fendlebrush St | | | Highlands Ranch | CO | 80129 | | $10,095.63 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/05/2016 | 625 | Vinod Kumar Verma | | 2076 Fendlebrush St | | | Highlands Ranch | CO | 80129 | | $10,095.63 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7306 | Vinod Puvvada | | 330 Crescent Village Circle Unit #1115 | | | San Jose | CA | 95134 | | $172.82 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1025 | Vinod Verma | | 2076 Fendlebrush St | | | Highlands Ranch | CO | 80129 | | $10,095.63 | Employee Claim (Non-Severance) | A | | 05/05/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1028 | Vinod Verma | | 2076 Fendlebrush St | | | Highlands Ranch | CO | 80129 | | $10,095.63 | Employee Claim (Non-Severance) | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10799 | Violeta Harris | | 6700 S. Brainard Ave. Unit #221 | | | Countryside | IL | 60525 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8694 | Violeta Salgado | | 205 W. Hunter St. | | | Mesa | AZ | 85201 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/24/2016 | 2619 | VIRAMONTES JR, JOSE | | 37798 RUSHING WIND CT | | | MURRIETA | CA | 92563 | | $3,082.06 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 07/10/2016 | 5836 | Viren Javadekar | Deepa Javadekar | 12988 NW Tigon Ln | | | Portland | OR | 97229 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/01/2016 | 9749 | Viren Nagtode | | 2213 Maidenhair Way | | | San Ramon | CA | 94582 | | $52.32 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7950 | Virgil Fowles | | 2007 Melrose Ave. | | | Ames | IA | 50010 | | $19.76 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3958 | Virginia Lowenberg | | 1439 North Olive Ave. | | | Rialto | CA | 92376 | | $857.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 300 | Virginia Natural Gas | | 544 South Independence Boulevard | | | Virginia Beach | VA | 23452 | | $580.19 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/04/2016 | 301 | Virginia Natural Gas | | 544 South Independence Boulevard | | | Virginia Beach | VA | 23452 | | $986.73 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8497 | Virginia Quinn Matthews | | 201 Everett Ave | | | Willow Grove | PA | 19090 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/04/2016 | 10016 | Virginia Rivera | | 4520 E Mountain Sage Dr. | | | Phoenix | AZ | 85044 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9393 | Virginia Smist | | 15821 Trenton Rd | | | Upperco | MD | 21158 | | $100.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9848 | Viridiana Martinez | | 38 Thomas Road Las Lomas Royal Oaks | | | Watsonville | CA | 95076 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5277 | Vishal Narang | | 29 Rice Ln | | | Bedford | NH | 03110 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/10/2016 | 831 | Vishwakesh Singh | | 10 Wedgewood Lane | | | East Northport | NY | 11731 | | $1,600.00 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10530 |
| 07/12/2016 | 5041 | Vista Equities, LLC | John Guzzardo | Shaw Fishman Glantz and Towbin LLC | 321 N. Clark Street, Suite 800 | | Chicago | IL | 60654 | | $1,406,650.03 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/11/2016 | 25 | VISUAL CREATIONS, INC. | | 500 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861 | | $16,183.11 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6598 | Vito Tamburello | | 223 Lundy Lane | | | Schaumburg | IL | 60193 | | $31.94 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2602 | VITO, DARREN A. | | 8092 PALM GATE DR | | | BOYNTON BEACH | FL | 33436-1563 | | $4,160.00 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7299 | Vivian Jang | | 1639 104th Ave SE | | | Bellevue | WA | 98004 | | $65.61 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/05/2016 | 7890 | Vivian Smith | | 6 Independence Way | | | Morristown | NJ | 07960 | | $65.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6316 | Vladimir Corja | | 20739 Hollow Falls Terrace | | | Sterling | VA | 20165 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/03/2016 | 4817 | Vladimir Pasman | | 11914 Frost Valley Way | | | Potomac | MD | 20854 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/13/2016 | 9617 | Vonny Reagan | | 3839 Claire Ct. | | | Newbury Park | CA | 91320 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2655 | W.W. Grainger, Inc. | | 7300 N. Melvina Ave Dept MWX22802804401 | | | Niles | IL | 60714 | | $3,846.79 | 503(b)(9) Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/24/2016 | 2655 | W.W. Grainger, Inc. | | 7300 N. Melvina Ave Dept MWX22802804401 | | | Niles | IL | 60714 | | $16,217.74 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 09/06/2016 | 10857 | W.A SVT Holdings VI, LLC | Bryan C. McFarland | Alberta Development Partners | 5750 DTC Parkway, Suite 210 | | Greenwood Village | CO | 80111 | | $298,236.53 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2764 | WACHOWIAK, DEREK A. | | 416 NATHAN LANE | | | CHAMPLIN | MN | 55316 | | $848.54 | Severance | | | | Priority | TSA WD Holdings, Inc. | 16-10529 |
| 06/01/2016 | 3356 | Wade Honeyfield | | 9661 Sterling Dr. | | | Highlands Ranch | CO | 80126 | | $1,269.50 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/15/2016 | 6734 | Wade Ungaro | | 120 Lady Slipper Lane | | | Chester | NH | 03036 | | $125.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7268 | Wai Ling Hong | | 88-21 70 Drive, 1st Floor | | | Forest Hills | NY | 11375 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/13/2016 | 8465 | Wajiha Tahir | | 39-10 Wenonah Drive | | | Fair Lawn | NJ | 07410 | | $25.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2664 | Waldorf Shoppers World, LLC | Charles A. Mansius, Richard H. Rubin Mgmt. Corp. | 6001 Montrose Road, Suite 700 | | | Rockville | MD | 20852 | | $524,626.39 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 204 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2016 | 918 | Walker, Scott | | 162 Duck Point Lane | | | Chapin | SC | 29036 | | $25,000.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3628 | Wallace Copeland | | 3725 South Blvd. | | | Virginia Beach | VA | 23452 | | $3,500.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7478 | Wallace Copeland | | 3725 South Blvd. | | | Virginia Beach | VA | 23452 | | $3,500.00 | Employee Claim (Deferred Compensation) | A | | | Priority | TSA WD, Inc. | 16-10529 |
| 05/15/2016 | 1339 | WALLACE, ANTHONY | | 2136 SUFFOLK AVE | | | WESTCHESTER | IL | 60154 | | $3,641.60 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/27/2016 | 10650 | Walter A Einhart | | 450 Howard Ave. | | | Copiague | NY | 11726 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/12/2016 | 6354 | Walter Good | | 547 Avenue A | | | Bayonne | NJ | 07002 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9347 | Walter Kamfonik | | 1355 Granada Ave. | | | San Diego | CA | 92102 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/07/2016 | 5423 | Walter McAloon | | 221 Foothill Road | | | Bridgewater | NJ | 08807 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/17/2016 | 1653 | Walter Ostrowka | | 4056 Tarrant Trace Circle | | | High Point | NC | 27265 | | $1,700.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6338 | Walter P Schwab | | 39 Evergreen Drive | | | Berkeley Heights | NJ | 07922 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 11/04/2016 | 11486 | Walter P. Guzman | | 5750 Camellia Ave #3 | | | North Hollywood | CA | 91601 | | $61.85 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9721 | Walter Rich | | 1117 Laurel Ave | Apt. 14 | | W. Hollywood | CA | 90046 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/16/2016 | 1481 | Walter Schoene | | 2441 Council Bluff | | | Cheyenne | WY | 82009 | | $8,037.53 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1421 | Walter, Erik | | 3411 Wilcox Rd. B20 | | | Lihue | HI | 96766 | | $2,692.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 9812 | Wanda Alderfer | | 109 Fairview Ave | | | Perkasie | PA | 18944 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/23/2016 | 8253 | Wanda Crist | | 32 Kramer Ave | | | Eatontown | NJ | 07724 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 01/31/2017 | 11877 | Wanda Fischer | | 5 Ronald Place | | | Schenectady | NY | 12303 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 05/23/2016 | 2540 | Wanielista, Matthew A. | | 1011 N Independence Ave | | | Tucson | AZ | 85748 | | $803.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4191 | Ward Gateway-Industrial-Village, LLC | c/o Howard Marc Spector | 12770 Coit Road, Suite 1100 | | | Dallas | TX | 75251 | | $587,449.04 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/16/2016 | 11039 | WAREHOUSE RACK & SHELF LLC | | 132 WORKMAN CT | | | EUREKA | MO | 63025 | | $5,804.50 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4388 | Warnaco Swimwear Products, Inc. | David Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/15/2016 | 10314 | Warren Schoen | | 1390 Kathryn Ln | | | Lake Forest | IL | 60045 | | $400.00 | Gift Card Claim | | | | Admin Secured | TSA WD Holdings, Inc. | 16-10527 |
| 11/30/2016 | 11617 | Warren Schoen | | 1390 Kathryn Ln | | | Lake Forest | IL | 60045 | | $400.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3405 | Warwick Mall OP, L.L.C. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $79,755.97 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3405 | Warwick Mall OP, L.L.C. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $85,073.03 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11051 | Warwick Mall OP, L.L.C. | c/o Vanessa P. Moody, Esq. | Goulston and Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110 | | $1,074,047.03 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1101 | Washington Commons Newco LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 380 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Rejection | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/10/2016 | 762 | Washington County Tax Collector | | 155 N. 1st Ave. #130 | | | Hillsboro | OR | 97124 | | $13,745.92 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2800 | Washington County Tax Collector | | 155 N. 1st Ave. #130 | | | Hillsboro | OR | 97124 | | $14,262.66 | Tax Claim | A | | 05/04/2016 | Secured | TSA Stores, Inc. | 16-10530 |
| 09/29/2016 | 11327 | Washington Gas | | 6801 Industrial RD RM 117A | | | Springfield | VA | 22151 | | $24,883.95 | Utility Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 04/19/2016 | 443 | Washington Interscholastic Activities Association | Leah Francis | 435 Main Ave S | | | Renton | WA | 98057 | | $15,795.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 656 | Washington Interscholastic Activities Association | Leah Francis | 435 Main Ave S | | | Renton | WA | 98057 | | $15,787.00 | Trade Claim | A | | 04/19/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/23/2016 | 10451 | Washington Suburban Sanitary Commission | WSSC | 14501 Sweitzer Lane | | | Laurel | MD | 20707 | | $199.48 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/23/2016 | 183 | WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 | | $6,574.89 | Tax Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10419 | WATER AND ENERGY SYSTEMS TECHNOLOGY INC. | | 854 WEST 450 NORTH SUITE #1 | | | KAYSVILLE | UT | 84037 | | $214.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/17/2016 | 10419 | WATER AND ENERGY SYSTEMS TECHNOLOGY INC. | | 854 WEST 450 NORTH SUITE #1 | | | KAYSVILLE | UT | 84037 | | $428.00 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10006 | WATER SPORTS LLC | | 12127B GALENA ROAD | | | PLANO | IL | 60545 | | $5,441.72 | Trade Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/02/2016 | 10006 | WATER SPORTS LLC | | 12127B GALENA ROAD | | | PLANO | IL | 60545 | | $25,114.36 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3700 | Water Tower LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $81,172.24 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3709 | Water Tower LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $1,021,461.69 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3826 | WATERS, GREG | | 67 MAPLECLIFF DR | | | AVON LAKE | OH | 44012-1620 | | $580,124.00 | Equity Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 07/27/2016 | 9105 | Waukesha County Clerk of Circuit Court | Wisconsin Department of Agriculture Trade and Consumer Protection | 2811 Agriculture Drive | P.O.Box 8911 | | Madison | WI | 53718 | | $1,670.50 | Litigation Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/10/2016 | 5847 | Waykin Perez | | 9241 SW 20th St | | | Miami | FL | 33165 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/16/2016 | 6873 | Wayne Fraser | | 1035 Grace Drive | | | Lawrenceville | GA | 30043 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/17/2016 | 5102 | Wayne Hoy | | 12 Highland View Drive | | | Bayville | NY | 11709 | | $502.74 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7837 | Wayne Hoy | | 12 Highland View Drive | | | Bayville | NY | 11709 | | $402.74 | Gift Card Claim | A | | 07/17/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5082 | Wayne J Valaris | | 773-16th AVE | | | San Francisco | CA | 94118 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/19/2016 | 7523 | Wayne Jordan | | 1340 Minot Ave | | | Croydon | PA | 19021 | | $50.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8859 | Wayne M Schuster | | 54 Manors Drive | | | Jericho | NY | 11753 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2577 | Wayne O. Thomas | | 3246 Jolson Dr. | | | Sarasota | FL | 34237 | | $1,000.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6778 | Wayne Raab | | 6 Melvyn Ct | | | Clark | NJ | 07066 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7419 | Wayne Wong | | 3921 Howard Avenue, Apt. 3 | | | Los Alamitos | CA | 90720 | | $115.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/02/2016 | 548 | We Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | | $36,464.88 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/26/2016 | 2771 | WEBERG, JEFFREY | | 1011 WASHINGTON AVE S | | | BEMIDJI | MN | 56601 | | $1,730.77 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2040 | WEEGAR, DONNA M. | | 2448 STATE ROUTE 48 | | | FULTON | NY | 13069-4139 | | $3,688.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8152 | Wei Cheng | | 6236 Sleepy Hollow Ln | | | Lisle | IL | 60532 | | $350.00 | Gift Card Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4825 | Weimin Shi | | 63 Shaffer Road | | | Bridgewater | NJ | 08807 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/25/2016 | 2744 | Weingarten Maya Tropicana, LLC | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $10,297.10 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2728 | WEINGARTEN NOSTAT, INC. | Attn Litigation Division | 2600 Citadel Plaza Drive | Suite 125 | | Houston | TX | 77008 | | $217,407.96 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2016 | 2738 | WEINGARTEN NOSTAT, INC. | Attn Litigation Division | 2600 Citadel Plaza Drive | Suite 125 | | Houston | TX | 77008 | | $16,085.23 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11122 | WEINGARTEN NOSTAT, INC. | Attn Litigation Division | Weingarten Realty Investors | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $614,307.57 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 10/06/2016 | 11317 | Weingarten Nostat, Inc. | Attn Litigation Division | Weingarten Realty Investors | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | UNLIQUIDATED | Indemnification Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2742 | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | | Houston | TX | 77008 | | $1,784.20 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2746 | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | | Houston | TX | 77008 | | $136,696.17 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8960 | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | | Houston | TX | 77008 | | $599,925.24 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11121 | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | | Houston | TX | 77008 | | $772,736.31 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2745 | Weingarten/Miller/Aurora II LLC and GDC Aurora, LLC, as tenants in common | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $241,367.06 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/31/2016 | 10739 | Weingarten/Miller/Aurora II LLC and GDC Aurora, LLC, as tenants in common | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $1,094,399.53 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 700 | WEISELL, MORGAN M | | 7416 CHESTERFIELD RD | | | CRYSTAL LAKE | IL | 60012 | | $594.58 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9398 | Welaine Memenza | | 3424 Tudor Dr | | | Adamstown | MD | 21710 | | $37.13 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10527 |
| 05/27/2016 | 2917 | Weld County Treasurer | | 1400 N. 17th Street | P.O. Box 458 | | Greeley | CO | 80632 | | $12,630.94 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4498 | WELLS CREEK OUTFITTER | | 803-12 SW 12TH STREET | | | BENTONVILLE | AR | 72712 | | $27,424.02 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4117 | Wells Fargo Shareowner services | c/o Cindy Gesme | 1110 Centre Pointe Curve, Ste 101 | | | Mendota Heights | MN | 55120 | | $9,424.89 | Trade Claim | | | | Admin Priority | Slap Shot Holdings, Corp. | 16-10528 |
| 05/24/2016 | 2638 | WELLS, JOHN R. | | 2101 LEWIS O GRAY DR | | | SAUGUS | MA | 01906-4419 | | $1,315.97 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3945 | Wendie Welch | | 1941 Mimosa Ct | | | Laughlin | NV | 89029 | | $380.31 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8526 | Wendy Blakes | | 106 Villa Nueva Place | | | Palm Beach Gardens | FL | 33418 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10530 |
| 05/12/2016 | 1029 | Wendy Dukeman Shaw | | 304 Fox Run | | | Exton | PA | 19341 | | $2,667.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/28/2016 | 9360 | Wendy J Hatch | | 1333 S. Hanover St | | | Baltimore | MD | 21230 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1164 | Wendy Jo German | | 1182 Reaney Ave | | | Saint Paul | MN | 55106 | | $4,048.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/11/2016 | 5983 | Wesley Kelsey | | 125 Sherman Avenue | | | Roselle Park | NJ | 07204 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5329 | Wendy Ketcham | | 11791 Newbury Rd. | | | Los Alamitos | CA | 90720 | | $55.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 1010 | Wendy Kramish | | 2337 N Ogden St | | | Denver | CO | 80205 | | $2,388.05 | Trade Claim | A | | 05/12/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1161 | Wendy Kramish | | 2337 N Ogden St | | | Denver | CO | 80205 | | $2,678.30 | Severance | A | | 05/12/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/09/2016 | 5758 | Wendy L. Semin | | 7796 S. Curtice Circle | | | Littleton | CO | 80120 | | $82.07 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/12/2016 | 981 | Wendy LaHaye Kramish | | 2337 N Ogden St | | | Denver | CO | 80205 | | $1,868.58 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8851 | Wendy Murdock | | 1555 Clarence | | | Idaho Falls | ID | 83402 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/05/2016 | 5137 | Wendy Nebus | | 21 Falcon Lane | | | Cranston | RI | 02921 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/13/2016 | 6458 | Wendy Penbera | | 4921 N. Van Ness Blvd. | | | Fresno | CA | 93704 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7162 | Wendy Rodriguez | | 29 Weldon Rd | | | Matawan | NJ | 07747 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/15/2016 | 6767 | Wendy Wen | | 30 Watershore Circle | | | Sacramento | CA | 95831 | | $6.08 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 12/31/2016 | 11757 | Wenrui Zu | | 20 Brown Ct | | | East Brunswick | NJ | 08816 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 11/29/2016 | 11607 | Wenwen Sha | | 21 Lyle Street | | | Malden | MA | 02148 | | $110.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7307 | Wes Kennedy | Weschester Journal News | 1830 S. Marengo Avenue # 52 | | | Alhambra | CA | 91803 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/28/2016 | 231 | 007833000 | Kathleen Hennessey | Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $8,840.79 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6255 | Wesley H. Hoffner | Wesley Hoffner | 219 Balsam Ct | | | Medford | NJ | 08055 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/19/2016 | 7563 | Wesley Ritchie | | 12313 W. Country Club Tr. | | | Sun City West | AZ | 85375 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/20/2016 | 7663 | Wesley Sullivan | | 13615 N 29th Place | | | Phoenix | AZ | 85032 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/03/2016 | 571 | Joyce Black | SBMC Mission Viejo Sportmart | West Bay Properties, Inc., World Oil Corp., Rosebar Partners, Stanley and 433 North Camden Drive, Suite 800 | | | Beverly Hills | CA | 90210 | | $58,136.57 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/24/2016 | 4623 | Joyce Black | SBMC Mission Viejo Sportmart | West Bay Properties, Inc., World Oil Corp., Rosebar Partners, Stanley and 433 North Camden Drive, Suite 800 | | | Beverly Hills | CA | 90210 | | $130,798.31 | Landlord Claim (Rejection) | A | | 05/30/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 9012 | West C. Hawthorne | | 68-1775 Hooko St | | | Waikoloa | HI | 96738 | | $31.24 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1219 | WEST COAST TRENDS INC | | 17841 JAMESTOWN LANE | | | HUNTINGTON BEACH | CA | 92647 | | $4,640.04 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8362 | West Town Corners , LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $596,780.33 | Landlord Claim (Rejection) | A | | 07/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8362 | West Town Corners , LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $104,244.43 | Landlord Claim (Rejection) | A | | 07/25/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3422 | West Town Corners, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $1,708.93 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3422 | West Town Corners, LLC | c/o Ronald E. Gold | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $104,244.43 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8475 | West Town Corners, LLC | c/o Ronald E. Gold | Frost Brown Todd, LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $104,244.43 | Landlord Claim (Rejection) | | | 06/01/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/25/2016 | 8475 | West Town Corners, LLC | c/o Ronald E. Gold | Frost Brown Todd, LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | $595,839.97 | Landlord Claim (Rejection) | | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8697 | West Town Corners, LLC | Ronald E. Gold, Esq., Frost Brown Todd LLC | 3300 Great American Tower | 301 E. 4th Street | | Cincinnati | OH | 45202 | | $104,244.43 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 8697 | West Town Corners, LLC | Ronald E. Gold, Esq., Frost Brown Todd LLC | 3300 Great American Tower | 301 E. 4th Street | | Cincinnati | OH | 45202 | | $596,780.33 | Landlord Claim (Rejection) | A | | 07/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/12/2016 | 395 | West Unified Communications | Melody Lohr | 11808 Miracle Hills Dr. Fl 3 | | | Omaha | NE | 68158 | | $26,760.97 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/05/2016 | 7859 | West Vail Mall Corp. | Thomas A. Gart | 299 Milwaukee St., | Suite 500 | | Denver | CO | 80206 | | $394,068.76 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 206 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 | 10206 | West Vail Corp. | Thomas A. Gart | 299 Milwaukee St., Suite 500 | | | Denver | CO | 80206 | | $394,068.76 | Landlord Claim (Rejection) | A | | 08/05/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 717 | West Virginia State Tax Department | | P.O. Box 766 | | | Charleston | WV | 25323-0766 | | $12,609.20 | Tax Claim | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/09/2016 | 717 | West Virginia State Tax Department | | P.O. Box 766 | | | Charleston | WV | 25323-0766 | | $3,223.70 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/29/2016 | 252 | Westar Energy Inc | Bankruptcy Dept | PO Box 208 | | | Wichita | KS | 67201 | | $11,931.15 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/26/2016 | 515 | Westar Energy Inc | Bankruptcy Dept | PO Box 208 | | | Wichita | KS | 67208-0208 | | $3,785.68 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1200 | Westar Energy Inc | Attn Bankruptcy Dept | PO Box 208 | | | Wichita | KS | 67208-0208 | | $3,785.68 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1202 | Westar Energy Inc | Bankruptcy Dept | PO Box 208 | | | Wichita | KS | 67201 | | $11,931.15 | Utility Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3702 | Westcoast Estates | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $63,389.55 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3705 | Westcoast Estates | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $1,070,269.02 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1922 | WESTERND DIESEL SERVICES, INC. DBA CK POWER | | 1100 RESEARCH BLVD | | | ST LOUIS | MO | 63132 | | $313.98 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/31/2016 | 3234 | Westfield Topanga Owner LLC | Niclas A. Ferland, Esq. | LeClairRyan, PC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $711,097.36 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4089 | Westlake Promenade, LLC | c/o Thomas B. Walper | Munger Tolles & Olson | 355 S. Grand Ave 35th Floor | | Los Angeles | CA | 90071 | | $2,217.74 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4089 | Westlake Promenade, LLC | c/o Thomas B. Walper | Munger Tolles & Olson | 355 S. Grand Ave 35th Floor | | Los Angeles | CA | 90071 | | $66,532.26 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/02/2016 | 10788 | Westlake Promenade, LLC | c/o Thomas B. Walper | Munger Tolles & Olson | 355 S. Grand Ave 35th Floor | | Los Angeles | CA | 90071 | | $497,350.25 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2200 | WESTMORELAND, TODD A. | | 6011 W PROGRESS AVE | | | DENVER | CO | 80123 | | $423.28 | Employee Claim (Deferred Compensation) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1141 | WestRock RKT Co. | c/o Brian Newton | WestRock Company | 3950 Shackleford Road | | Duluth | GA | 30096 | | $12,563.01 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3535 | Westwood Marketplace Holdings LLC | Paul W. Carey Esq./ Gina B. ONeil, Esq. | Mirick, OConnell, DeMallie & Lougee, LLP | 100 Front Street | | Worcester | MA | 01608 | | $94,639.86 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3535 | Westwood Marketplace Holdings LLC | Paul W. Carey Esq./ Gina B. ONeil, Esq. | Mirick, OConnell, DeMallie & Lougee, LLP | 100 Front Street | | Worcester | MA | 01608 | | $88,851.06 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/19/2016 | 11079 | Westwood Marketplace Holdings LLC | Paul W. Carey, Esq. and Gina B. ONeill, Esq. | Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | | $2,240,877.19 | Landlord Claim (Rejection) | A | | 06/01/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/24/2016 | 2633 | WETSEL, CHRISTOPHER L | WFRE/WFMD, ALOHA STATIONS | 5901 SE 26TH ST | | | DES MOINES | IA | 50320 | | $1,770.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/31/2016 | 269 | TRUST, LLC | | 5966 Grove Hill Road | | | Frederick | MD | 21703 | | $1,050.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/21/2016 | 2349 | WHAITE, JOANN | | 47 S 2ND ST | | | FORDS | NJ | 08863-1646 | | $1,675.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/26/2016 | 2822 | WHAITE, JOANN | | 47 S 2ND ST | | | FORDS | NJ | 08863-1646 | | $1,675.66 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1297 | WHATCOM COUNTY TREASURER | | PO BOX 5268 | | | BELLINGHAM | WA | 98227-5268 | | $13,312.49 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 438 | White Fox Building Services, LLC | | 6040 Staedem Drive | | | Anchorage | AK | 99504 | | $13,131.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/03/2016 | 562 | White Fox Building Services, LLC | | 6040 Staedem Drive | | | Anchorage | AK | 99504 | | $13,131.16 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3725 | White Marsh Mall, LLC | c/o GGP Limited Partnership | 110 N. Wacker Drive | | | Chicago | IL | 60606 | | $115,325.04 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10237 | WHITE MARSH MALL, LLC | C/O GGP LIMITED PARTNERSHIP | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | | $83,383.61 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/09/2016 | 10285 | White Marsh Mall, LLC | c/o GGP Limited Partnership | 110 North Wacker Drive | | | Chicago | IL | 60606 | | $1,145,316.24 | Landlord Claim (Rejection) | A | | 06/02/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/21/2016 | 137 | White Wave USA Inc | | 8505 Devonshire | | | Montreal | QC | H4P2L3 | | $71,280.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/23/2016 | 2441 | WHITE, LATYSHA S. | | PO BOX 783 | | | JACKSON | GA | 30233-0016 | | $950.40 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3701 | Whitestone REIT Operating Company IV LLC - the Creditor | Michael A. Condyles, Esq. | Kutak Rock LLP | 901 East Byrd Street Suite 1000 | | Richmond | VA | 23219-4071 | | $104,515.39 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/20/2016 | 7668 | Whitey Stange | | 7020 Forest Dr. | | | Johnston | IA | 50131-1283 | | $25.51 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3543 | Whitfield, Sirlarro M. | | PO Box 1216 | | | Griffin | GA | 30224-0030 | | $1,491.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1499 | Whitney Hawkins | | 215 Lancaster Avenue | | | Quarryville | PA | 17566 | | $1,113.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1062 | Whitney Levine | | 1737 South Pennsylvania Street | | | Denver | CO | 80210 | | $5,353.44 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1677 | Whitney Rashid | | 2819 S Winona Ct | | | Denver | CO | 80236 | | $366.49 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1241 | Wick Communications | | 333 W. Wilcox Dr. | Ste. 302 | | Sierra Vista | AZ | 85635 | | $3,635.11 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/24/2016 | 4624 | Wicker, Smith, OHara, McCoy & Ford, P.A. | Wicker Smith, P.A. | 2800 Ponce de Leon Blvd #800 | | | Coral Gables | FL | 33134 | | $170.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 07/28/2016 | 9406 | Widmayer Descorbeth | | 1651 SW 27th Ter | | | Ft. Lauderdale | FL | 33312 | | $70.33 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/01/2016 | 3500 | Wigwam Mills, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boemer Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | $4,682.40 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3500 | Wigwam Mills, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boemer Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | $1,296,630.52 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/30/2016 | 10719 | Wildhorse Steamboat, LLC | Karl Bunker | 3001 South Lincoln Suite E | | | Steamboat Springs | CO | 80487 | | $803,951.26 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3802 | WILHELMINA INTERNATION INC. | | 300 PARK AVENUE SOUTH 2ND FL | | | NEW YORK | NY | 10010 | | $6,296.75 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/12/2016 | 6234 | Wilkistar Otieno | | 2470 W. Good Hope Rd., Unit 261 | | | Glendale | WI | 53209 | | $30.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8811 | Willene McCarty | | 5903 State Route 4 | | | Steeleville | IL | 62288 | | $43.14 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9601 | William A Yannette | | 5840 Stonewood Court | | | Jupiter | FL | 33458 | | $132.50 | Gift Card Claim | A | | 07/31/2016 | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/31/2016 | 9632 | William A Yannette | | 5840 Stonewood Court | | | Jupiter | FL | 33458 | | $132.50 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/20/2016 | 7621 | William Aquilante | | 4 Kimberly Court | | | North Providence | RI | 02911 | | $15.82 | Gift Card Claim | A | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/06/2016 | 4486 | William Bagby | | 9947 Territory Ln | | | Houston | TX | 77064 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/07/2016 | 5430 | William Bauta | | 15417 SW 141 Ter | | | Miami | FL | 33196 | | $65.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2016 | 8216 | William Bosch | | 48825 Sauvignon Ct | | | Fremont | CA | 94539 | | $75.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5511 | William Burt | | 102 Countryclub Dr | | | Lansdale | PA | 19446 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/22/2016 | 2397 | William C Howe-Hughes | | 58 Highland Street | | | Webster | MA | 01570 | | $1,142.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 8878 | William Chick | | 1412 Plainfield | | | Dearborn Heights | MI | 48127 | | $12.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7263 | William Cook | | 8985 Aragon Drive | | | Colorado Springs | CO | 80920 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/14/2016 | 6514 | William Craig Borkman | | 1728 Lovetts Pond Lane | | | Virginia Beach | VA | 23454 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/18/2016 | 1838 | William Cremins Jr | William C Cremins Jr | 801 Englewood Parkway | B205 | | Englewood | CO | 80110 | | $540.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1083 | William D. Ritter | | 15190 E. 116th Drive | | | Brighton | CO | 80603 | | $4,015.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4244 | William David Greene | | 2392 Jaguar Drive | | | Frisco | TX | 75033 | | $2,226.35 | Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/27/2017 | 12127 | William Fischer | | 29 Sandra Cir | | | Westfield | NJ | 07090 | | $86.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 5993 | William Fong | | 4749 Winding Creek Ave | | | Santa Rosa | CA | 95409 | | $34.26 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/01/2016 | 3542 | William Godoy | | 4646 Los Feliz Blvd. #423 | | | Los Angeles | CA | 90027 | | $4,619.89 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/16/2016 | 6929 | William H. Marin | | 12405 Connecticut Ave. | | | Silver Spring | MD | 20906 | | $37.08 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6096 | William Howard Hunter | W.H. Hunter | 6113 Galleon Way | | | Tampa | FL | 33615 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8732 | William J Dober | | 4005 Carambola Circle North | | | Coconut Creek | FL | 33066 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/10/2016 | 748 | William J Milafsky | | 14772 E Penwood Place | | | Aurora | CO | 80015 | | $5,195.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/13/2016 | 1225 | William J. Milafsky | | 14772 E Penwood Place | | | Aurora | CO | 80015 | | $5,195.00 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/16/2016 | 1496 | William J. Milafsky | | 14772 E Penwood Place | | | Aurora | CO | 80015 | | $5,195.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4458 | William Kaulana Lee, Jr | | 33 Kuuhoa Place | | | Kahului | HI | 96732 | | $1,443.24 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4458 | William Kaulana Lee, Jr | | 33 Kuuhoa Place | | | Kahului | HI | 96732 | | $313.01 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 11/25/2016 | 11578 | William Kuykendall | | 23616 Via Delos | | | Valencia | CA | 91355 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/22/2016 | 10521 | William LaCosta | | 1810 Belvedere Blvd. | | | Silver Spring | MD | 20902 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/19/2016 | 2165 | William M Hildebrand | | 7251 Orkney Avenue North | | | Saint Petersburg | FL | 33709 | | $2,950.18 | Employee Claim (Deferred Compensation) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5800 | William M. Kiyabu | | 2043 Mercury Road | | | Livermore | CA | 94550 | | $14.60 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2590 | William Montierth | | 805 East Townley Ave #4 | | | Phoenix | AZ | 85020 | | $508.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/14/2016 | 6588 | William Moritz | | 110 Moreland Ave SE Unit H | | | Atlanta | GA | 30316 | | $150.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10681 | William Murphy | | 7210 SW 151 St | | | Miami | FL | 33158 | | $120.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 01/06/2017 | 11786 | William Musieu | | 637 Lindegar St | | | Linden | NJ | 07036 | | $426.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4454 | William Nieves | | 31 Fulton Street | | | Brentwood | NY | 11717 | | $227.60 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4454 | William Nieves | | 31 Fulton Street | | | Brentwood | NY | 11717 | | $2,172.40 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4461 | William Nieves | | 31 Fulton Street | | | Brentwood | NY | 11717 | | $1,866.80 | Severance) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4461 | William Nieves | | 31 Fulton Street | | | Brentwood | NY | 11717 | | $227.60 | Employee Claim (Non-Severance) | A | | 06/03/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 08/07/2016 | 8417 | William Nolan | | 11 Ridge Road | | | Glen Cove | NY | 11542 | | $60.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/22/2016 | 7989 | William O. Dahms | Sara E Dahms | 6915 Bentley Ave | | | Darien | IL | 60561 | | $125.06 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7141 | William ODonnell | | 3259 N. Hoyne, 1W | | | Chicago | IL | 60618 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/06/2016 | 5366 | William Paul Stowell | | 9011 Mira Mesa Blvd # 222 | | | San Diego | CA | 92126 | | $35.87 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 4433 | William R. Inglis | | 32 Rutan Drive | | | Dover | NJ | 07801 | | $2,093.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5303 | William R. Rodgers | | 19381 Caribbean Ct. | | | Tequesta | FL | 33469 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/25/2016 | 8509 | William Roden | | 70 Kingsford Crossing | | | Acworth | GA | 30101 | | $28.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/06/2016 | 5244 | William Rodman | | 5504 Jordan Road | | | Bethesda | MD | 20816 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7187 | WILLIAM ROJAS | | 16 SUNSET AVENUE | | | HOLBROOK | NY | 11741 | | $210.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7842 | William Scheller | | 1184 Ocean Avenue D3 | | | Sea Bright | NJ | 07760 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 02/09/2017 | 11910 | William Shuman | | 818 Wilkinson St | | | Orlando | FL | 32803 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 09/14/2016 | 11007 | William Stokes | | PO Box 634 | | | Bovill | ID | 83806 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/31/2016 | 3291 | William T. Grant | | 8151 E Linvale Pl | | | Denver | CO | 80231 | | $2,785.17 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 12/13/2016 | 11693 | William T. Tannehill | | 11618 S Kenton Ave | | | Aslip | IL | 60803-2208 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 960 | William Thompson | | 360 West Pleasantview Ave | | | Hackensack | NJ | 07601 | | $1,833.17 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1074 | William Thompson | | 360 West Pleasantview Ave | | | Hackensack | NJ | 07601 | | $1,833.17 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/13/2016 | 1269 | William Thompson | | 360 West Pleasantview Ave | | | Hackensack | NJ | 07601 | | $1,302.73 | Severance) | A | | 05/11/2016 | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2168 | William Trevisan | | 4546 W 138th St | | | Hawthorne | CA | 90250 | | $2,942.90 | Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5372 | William Trocchi | | 2409 Norwich Lane | | | Tucker | GA | 30084 | | $76.74 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/13/2016 | 6547 | William V. Lucas | | 392 E. Stardust Dr. | | | Pueblo West | CO | 81007 | | $38.04 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 6810 | William Vyenielo | | 51 Knolls Lane | | | Santa Rosa | CA | 95405 | | $50.00 | Gift Card Claim | | | | Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/27/2016 | 9271 | William Wickenheisser | | 46 Longview Drive | | | Whippany | NJ | 07981 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7297 | William Yee | | 5458 Kaveny Drive | | | San Jose | CA | 95129 | | $8.16 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 11/10/2016 | 11509 | William Zanganine | | 33 Huron Street Apartment 2 | | | Fitchburg | MA | 01420 | | $84.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/18/2016 | 7252 | William Zepernick | | 9961 E Idaho Cir #202 | | | Aurora | CO | 80247 | | $65.39 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/15/2016 | 5028 | WILLIAMS SHOOTERS SUPPLY INC. | | P.O. BOX 3744 | | | QUINCY | IL | 62305 | | $7,427.00 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/15/2016 | 5028 | WILLIAMS SHOOTERS SUPPLY INC. | | P.O. BOX 3744 | | | QUINCY | IL | 62305 | | $3,562.19 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1672 | WILLIAMS, DAISY | | 1932 S 18TH AVE | | | MAYWOOD | IL | 60153-2932 | | $1,728.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2016 | 9759 | Willie Ballard | | 3658 Venetian Place, SW | | | Atlanta | GA | 30331 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 208 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1935 | Willie C. Campbell | Willie Campbell | 85 Uinta Way Unit #803 | | | Denver | CO | 80230 | | $4,333.91 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 01/09/2017 | 11791 | Willie Finch | | 9772 N. 4600 W | | | Cedar Hills | UT | 84062 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3747 | Willie J. Allen | | PO Box 517 | | | Locust Grove | GA | 30248 | | $1,545.32 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4063 | Willowbrook Town Center LLC | Attn Paige E. Barr | c/o Katten Munchin Rosenman LLP | 525 W. Monroe St. | | Chicago | IL | 60661 | | $77,153.74 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/15/2016 | 10091 | Willowbrook Town Center LLC | Attn Paige E. Barr | c/o Katten Muchin Rosenman LLP | 525 W. Monroe St. | | Chicago | IL | 60661 | | $773,345.83 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 229 | Wilmington News Journal | Kathleen Hennessey | Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | McLean | VA | 22107 | | $1,104.96 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 3938 | Wilmington Savings Fund Society, FSB | Geoffrey J. Lewis, VP Global Bankruptcy, Restructuring and Agency Services | 501 Carr Road | | | Wilmington | DE | 19809 | | UNLIQUIDATED | Lender Claim | | | | Secured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/02/2016 | 3943 | Wilmington Savings Fund Society, FSB | Geoffrey J. Lewis, VP Global Bankruptcy, Restructuring and Agency Services | 501 Carr Road | | | Wilmington | DE | 19809 | | UNLIQUIDATED | Lender Claim | | | | Secured | TSA WD, Inc. | 16-10530 |
| 06/02/2016 | 3946 | Wilmington Savings Fund Society, FSB | Geoffrey J. Lewis, VP Global Bankruptcy, Restructuring and Agency Services | 501 Carr Road | | | Wilmington | DE | 19809 | | UNLIQUIDATED | Lender Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3960 | Wilmington Savings Fund Society, FSB | Geoffrey J. Lewis. | 501 Carr Road | | | Wilmington | DE | 19809 | | UNLIQUIDATED | Lender Claim | | | | Secured | TSA Gift Card, Inc. | 16-10531 |
| 05/30/2016 | 3025 | Wilson Sporting Goods Co | Michele Oldendorf | 8750 W Bryn Mawr Ave 11th Floor | | | Chicago | IL | 60631 | | $5,825,926.92 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/27/2016 | 9277 | Wilson Velasquez | | 13817 Seville Ave | | | Fontana | CA | 92335 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8771 | Wilson Wong | | 16785 NE 35th Street | | | Bellevue | WA | 98008 | | $18.36 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/17/2016 | 1775 | WILSON, JARED D | | 1471 FULTON RD | | | SANTA ROSA | CA | 95403 | | $4,817.85 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1775 | WILSON, JARED D | | 1471 FULTON RD | | | SANTA ROSA | CA | 95403 | | $917.28 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/14/2016 | 1303 | WinCraft Inc | Susan Yeoman | Po Box 888 | | | Winona | MN | 55987 | | $100,783.96 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/23/2016 | 10386 | Winifred Chase | | 6838 Deer Hollow Place | | | San Diego | CA | 92120 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6023 | Winifred Haun | | 228 S. East Ave. | | | Oak Park | IL | 60302 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/12/2016 | 369 | Winrock Partners LLC | c/o Goodman Realty Grp | 100 Sun Avenue, NE Suite 210 | | | Albuquerque | NM | 87109 | | $47,215.00 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 649 | Winrock Partners LLC | Janna Kelley | 100 Sun Avenue NE | Suite 210 | | Albuquerque | NM | 87109 | | $50,587.50 | Landlord Claim (Rejection) | A | 04/08/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/04/2016 | 4866 | Winston Liwen Wang | | 10061 Craft Drive | | | Cupertino | CA | 95014 | | $69.44 | Gift Card Claim | | | | Secured | TSA WD Holdings, Inc. | 16-10527 |
| 07/28/2016 | 9257 | Winter Minteer | | 580 Lunalilo Home Rd. #312 | | | Honolulu | HI | 96825 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/20/2016 | 2188 | Winters, Richard | | 532 MASALO PL | | | LAKE MARY | FL | 32746-2239 | | $5,000.00 | Equity Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1530 | Wintersteger, Inc. | | 4705 Amelia Earhart Drive | | | Salt Lake City | UT | 84116 | | $577.37 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/16/2016 | 1530 | Wintersteger, Inc. | | 4705 Amelia Earhart Drive | | | Salt Lake City | UT | 84116 | | $1,442.04 | Trade Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4206 | Winwalk Realty, LLC | Rick Yarmy, Director of Property Management | Win Properties, Inc. | 10 Rye Ridge Plaza, Suite 200 | | Rye Brook | NY | 10573 | | $118,792.50 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4206 | Winwalk Realty, LLC | Rick Yarmy, Director of Property Management | Win Properties, Inc. | 10 Rye Ridge Plaza, Suite 200 | | Rye Brook | NY | 10573 | | UNLIQUIDATED | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/25/2016 | 201 | Wirz and Company Printing, Inc. | | 444 Colton Ave. | | | Colton | CA | 92324 | | $40.50 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10860 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $89.23 | Tax Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1094 | WL Westgate Venture LLC | Alex I Poust | 1211 SW 5th Ave., 19th Floor | | | Portland | OR | 97123 | | $631.46 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4175 | WM Acquisition LLC | c/o Darwin H. Bingham, Scalley Reading | 15 West South Temple Suite 600 | | | Salt Lake City | UT | 84101 | | $141,520.00 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9905 | WM Acquisition LLC | c/o Darwin H. Bingham, Scalley Reading | 15 West South Temple Suite 600 | | | Salt Lake City | UT | 84101 | | $865,042.58 | Landlord Claim (Rejection) | A | 06/30/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/14/2016 | 11004 | WMG Meadows LLC | Miller Real Estate Investments LLC | 6900 East Belleview Ave., Suite 300 | | | Greenwood Village | CO | 80111 | | $701,701.76 | Landlord Claim (Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/12/2016 | 1008 | Wolfe Management, L.C. | Michael Wolfe | 29 West 800 South | | | Salt Lake City | UT | 84010 | | $17,543.34 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4166 | Wolfson, K. Gayle | K. Gayle Wolfson | 11485 Heritage Dr | | | Hampton | GA | 30228 | | $782.21 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/19/2016 | 2051 | Wolverine World Wide Inc | Attn Kimberly Pett | 9341 Courtland Dr. NE | | | Rockford | MI | 49351 | | $757,343.13 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/06/2016 | 4491 | Wood, Kaytlyn | | 575 W Pecos Rd Apt 2088 | | | Chandler | AZ | 85225 | | $631.46 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/22/2016 | 165 | World Sports Products, Inc. | dba Heater Sports & Trend Sports | 95 West 650 South | | | St. George | UT | 84770 | | UNLIQUIDATED | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 03/28/2016 | 207 | World Sports Products, Inc. - Vendor# 24370 | | 95 West 650 South | | | St. George | UT | 84770 | | $7,857.60 | 503(b)(9) Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 208 | World Sports Products, Inc. - Vendor# 24370 | | 95 West 650 South | | | St. George | UT | 84770 | | $17,568.00 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4448 | WP Casa Grande Retail, LLC | Dustin P. Branch | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $100,973.83 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4448 | WP Casa Grande Retail, LLC | Dustin P. Branch | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $6,008.90 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4638 | WP Casa Grande Retail, LLC | Dustin P. Branch | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $101,048.40 | Landlord Claim (Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/28/2016 | 4638 | WP Casa Grande Retail, LLC | Dustin P. Branch | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $825,633.06 | Landlord Claim (Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5374 | WP COMPANY LLC | | 1301 K STREET NW | | | WASHINGTON | DC | 20071 | | $92,505.12 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/27/2016 | 2958 | WPC-ABC, LLC | Steven W. Kelly, Esq. | 1801 York Street | | | Denver | CO | 80206 | | $591,650.20 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11172 | W-PT Arvada VII LLC c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $35,871.59 | 503(b)(9) Claim | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/21/2016 | 11172 | W-PT Arvada VII LLC c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $462,715.30 | 503(b)(9) Claim | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4381 | W-PT Arvada VII, LLC c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $46,101.30 | Landlord Claim (Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4381 | W-PT Arvada VII, LLC c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $41,477.33 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 209 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 4377 | W-PT Prairie Stone VII c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $50,785.12 | Landlord Claim (Non-Rejection) | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4377 | W-PT Prairie Stone VII c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $59,401.92 | Landlord Claim (Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10866 | W-PT Prairie Stone VII c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | UNLIQUIDATED | Landlord Claim (Rejection) | A | | 06/03/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/06/2016 | 10866 | W-PT Prairie Stone VII c/o Pine Tree Commercial Realty, LLC | Attn Nancy Peterman | Greenberg Traurig, LLP | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | $51,688.60 | Landlord Claim (Rejection) | A | | 06/03/2016 | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 04/15/2016 | 408 | Wrenn Management, LLC. | | | 8149 Santa Monica Blvd. #284 | | West Hollywood | CA | 90046 | | $2,400.00 | Trade Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/25/2016 | 2726 | WRI Ridgeway, LLC | Attn Litigation Division | | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $100,188.19 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11120 | WRI Ridgeway, LLC | Attn Litigation Division | Weingarten Realty Investors | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $1,082,385.85 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/25/2016 | 2743 | WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $16,387.41 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 09/20/2016 | 11123 | WRI Seminole Marketplace, LLC | Attn Litigation Division | Weingarten Realty Investors | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | | $763,634.70 | Landlord Claim (Rejection) | A | | 05/25/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 03/28/2016 | 218 | Wright Brothers Inc. | | 3335 N Expressway | | | Griffin | GA | 30223 | | $1,070.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/14/2016 | 400 | Wright Brothers Inc. | | 3335 N Expressway | | | Griffin | GA | 30223 | | $1,030.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/14/2016 | 401 | Wright Brothers Inc. | | 3335 N Expressway | | | Griffin | GA | 30223 | | $630.80 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/23/2016 | 2453 | Wright-Hennepin Coop Electric | | P.O. Box 330 | | | Rockford | MN | 55373-0330 | | $6,490.90 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/12/2016 | 1079 | Wyatt Zelenka | | 4210 S Mobile Cir, Unit A | | | Aurora | CO | 80013 | | $765.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/20/2016 | 2237 | Wynright, Inc. | Kevin, OLeary | 2500 York Road | | | Elk Grove | IL | 60007 | | $27,116.44 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/30/2016 | 3050 | Wyrick, Barry R | | 37129 Park Ave | | | Burney | CA | 96013 | | UNLIQUIDATED | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/09/2016 | 711 | XANDER BICYCLE CORPORATION | | 2053 E 38TH ST | | | VERNON | CA | 90058 | | $182.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/22/2016 | 8089 | Xi Ying | | 101 The Feliway | | | New Providence | NJ | 07974 | | $52.50 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/19/2016 | 448 | Xiamen Zuona Sports Co., Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $347,466.24 | Trade Claim | A | | 04/01/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/01/2016 | 271 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $347,466.24 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 272 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $62,791.20 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 273 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $78,665.88 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 274 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $77,379.72 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 275 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $77,905.92 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/01/2016 | 276 | Xiamen Zuona Sports Co.,Ltd. | | No. 321 Huiju Road | | | Xiamen | FJ | 361009 | China | $50,723.52 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 08/02/2016 | 10046 | Xiaomin Zheng | | 4021 249th Ave SE | | | Sammamish | WA | 98029 | | $164.22 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/12/2016 | 6230 | Xiaowei Dou | | 23 Massaspoag Ave | | | Sharon | MA | 02067 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/17/2016 | 7024 | Xin Li | | 5 Forum Ct | | | Morris Plains | NJ | 07950 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7273 | Xinfu Yu | | 2139 41st Ave | | | San Francisco | CA | 94116 | | $200.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2675 | Xing Zheng | | 4155 Denman St | | | Elmhurst | NY | 11373 | | $1,336.89 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/30/2016 | 9576 | Xinping Hu | | 2622 Martinec Dr. | | | Pearland | TX | 77584 | | $600.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/21/2016 | 10524 | Xiou Wang | | 3314 Barkley Dr | | | Fairfax | VA | 22031-2747 | | $80.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/10/2016 | 5917 | Xiufen Liu | | 1061 Sanctuary Ct. | | | Vernon Hills | IL | 60061 | | $126.40 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 04/08/2016 | 334 | XPO Logistics fka Con-Way Freight | c/o RMS (an iQor Company) | | P.O. Box 361345 | | Columbus | OH | 43236 | | $2,039.78 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4005 | XPO Logistics, Inc. | c/o Deborah L. Fletcher, Esq. | FisherBroyles LLP | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 | | $60,937.75 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/02/2016 | 3637 | XS Commerce, LLC | Lawrence G. Campitiello, Esq. | Cahill and Campitiello LLP | 5740 Fleet Street, SUI | | Carlsbad | CA | 92008 | | $363,838.90 | Trade Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 04/18/2016 | 421 | XSELL Technologies, Inc. | | 315 N. Racine, Suite 200 | | | Chicago | IL | 60607 | | $73,115.90 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/28/2016 | 3002 | Yaeko M. Quinn | | 7517 Union St. NE | | | Albuquerque | NM | 87109 | | $2,651.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/11/2016 | 8749 | Yajaira Maya | | 2 Saunders Lane | | | Hackettstown | NJ | 07840 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 03/29/2016 | 240 | Yakima Products Inc | | 4101 Kruse Way | | | Lake Oswego | OR | 97035 | | $20,231.24 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/03/2016 | 4851 | Yakov Basseyn | | 29 Irving Lane | | | New Hyde Park | NY | 11040 | | $5.06 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/21/2016 | 7970 | Yaming Yu | | 19800 Valco Parkway, Apt #448 | | | Cupertino | CA | 95014 | | $59.55 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/29/2016 | 4645 | Yan Chen | | 625 Lake Ave | | | Oradell | NJ | 07649 | | $53.67 | Customer Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8536 | Yan Fei | | 10850 Caminito Cuesta | | | San Diego | CA | 92131 | | $25.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7163 | Yan Yan | | 9439 Sunnyfield Ct | | | Potomac | MD | 20854 | | $50.00 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 04/12/2016 | 390 | Yankee Gas Company dba Eversource | | PO Box 2899 | | | Hartford | CT | 06101 | | $6,483.43 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 04/19/2016 | 460 | Yankee Gas dba Eversource | Eversource | PO Box 2899 | | | Hartford | CT | 06101 | | $6,142.10 | Trade Claim | A | | 04/05/2016 | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/30/2016 | 4673 | Yanqiao Chen | | 7767 Leda Vista Road, Apt 28 | | | San Diego | CA | 92111-5203 | | $9.58 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5107 | YanYan Chen | | 600 S. Abel St. #409 | | | Milpitas | CA | 95035 | | $400.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/08/2016 | 5202 | Yanela Harwood | | 196 Seeley Ave, Apt 2L | | | Kearny | NJ | 07032 | | $40.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/06/2016 | 5271 | Yefim Fabor | | 946 Garlington Circle | | | West Chester | PA | 19380 | | $248.00 | Gift Card Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/19/2016 | 7580 | Yellowstone Co. Treasurer | | PO Box 35010 | | | Billings | MT | 59107 | | $802.94 | Tax Claim | | | | Secured | TSA Stores, Inc. | 16-10530 |
| 05/23/2016 | 2408 | Yelp, Inc. | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | $18,219.50 | Trade Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9858 | Yeonglan Seol | | 21310 41st Ct W | | | Mountlake Terrace | WA | 98043 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/14/2016 | 5079 | Yesco LLC dba Yesco Signs LLC | Melanie Schaefer | 6725 W Chicago St | | | Chandler | AZ | 85226 | | $9,595.80 | 503(b)(9) Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 05/06/2016 | 652 | YESCO, LLC | | 4119 South Market Ct # 10 | | | Sacramento | CA | 95834 | | $8,885.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/13/2016 | 6390 | Yesenia Crespo | | 149 Grant Avenue, Apt # B | | | Brooklyn | NY | 11208 | | $100.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/18/2016 | 10488 | Yesha Proctor | | 12463 Witt Place | | | Poway | CA | 92064 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/03/2016 | 4861 | YIDONG TANG | | 2148 FRASCATI DRIVE | | | EL DORADO HILLS | CA | 95762 | | $6.44 | Gift Card Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 07/04/2016 | 4891 | Yihua Xue | Attn Linda Dong | 1735 Shenandoah Ave | | | Milpitas | CA | 95035 | | $52.15 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 03/18/2018 | 12160 | Yije Zhou | Ling Yuan | 21 Hampshire Rd | | | Short Hills | NJ | 07078 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/14/2016 | 9270 | Yiyi Wu | | 1523 Fairway Green Dr | | | San Jose | CA | 95131 | | $75.00 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/14/2016 | 9957 | Yogesh Shete | | 22497 Castle Oak Road | | | Clarksburg | MD | 20871 | | $21.19 | Gift Card Claim | | | | General Unsecured | TSA Oak Holdings, Inc. | 16-10527 |
| 07/21/2016 | 7909 | Yoko Kim | | 98-467 Hookanke St., Apt. 51 | | | Pearl City | HI | 96782 | | $24.83 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4949 | Yolaidy Barresi | | 13 Moonlight Trail Ct | | | Silver Spring | MD | 20906 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2016 | 8106 | Yolanda Lopez-Rodriguez | | 2250 Quebec St | | | Denver | CO | 80207 | | $50.00 | Blank Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/05/2016 | 4963 | Yolanda Morris | | 4874 Corwen Court | | | Mays Landing | NJ | 08330 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/01/2016 | 3555 | Yolanda Pedroza | | 3940 Kelly Perkins Road | | | Arlington | TX | 70616 | | $3,523.85 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 08/04/2016 | 10000 | You Yao | | 11829 SE 217th St | | | Kent | WA | 98031 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/16/2016 | 1453 | Young, Susan E. | | 1534 S Fillmore St | | | Denver | CO | 80210-2904 | | $3,278.88 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/11/2016 | 340 | Younghwe USA, Inc. | c/o Moffa & Breuer, PLLC | 1776 N. Pine Island Rd. #102 | | | Plantation | FL | 33322 | | $601,797.64 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 06/01/2016 | 3440 | Younghwe USA, LLC | Attn Stephen C. Breuer | c/o Moffa Breuer PLLC | 1776 N. Pine Island Rd. #102 | | Plantation | FL | 33322 | | $460,515.35 | Trade Claim | A | | 04/11/2016 | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6307 | Youngsuk Park | | 115 Broadway | | | Cresskill | NJ | 07626 | | $14.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/03/2016 | 3846 | YTC Mall Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $174,182.19 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 3846 | YTC Mall Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $188,866.39 | Landlord Claim (Non-Rejection) | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9959 | YTC Mall Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $48,286.18 | Landlord Claim (Non-Rejection) | A | 06/03/2016 | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 08/01/2016 | 9959 | YTC Mall Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $1,912,908.99 | Landlord Claim (Non-Rejection) | A | 06/03/2016 | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/07/2016 | 5435 | Yuan Jiang | | 13976 W Emma Ln | | | Mettawa | IL | 60045 | | $104.76 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/21/2016 | 7847 | Yuderca Castillo | | 96 Robert Lane | | | Staten Island | NY | 10301 | | $200.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 07/17/2016 | 7088 | Yuelin Du | | 33923 Sagrantino Terrace | | | Fremont | CA | 94555 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8870 | Yuleng Han | | 642 Hampshire Hill Rd | | | Matthews | NC | 28105 | | $585.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/18/2016 | 7240 | Yukching Leung | | 3812 Quail Drive | | | Palo Alto | CA | 94303 | | $70.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/25/2016 | 8545 | Yuko Kazaoka | | 11818 Riverside Dr. Apt. 219 | | | Valley Village | CA | 91607 | | $42.67 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 10/06/2016 | 11323 | Yulissa Rabines | | 18329 Burin Ave | | | Redondo Beach | CA | 90278 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/13/2016 | 1199 | YUMA CITY ATTORNEY | JAY R. CAIRNS, ASSISTANT CITY ATTORNEY | 190 W. 14TH STREET | | | YUMA | AZ | 85364 | | $101.79 | Utility Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/11/2016 | 934 | Yuma Sun Inc | The Sun Baja El Sol Super | 2055 South Arizona Avenue | | | Yuma | AZ | 85364-0271 | | $5,043.41 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 08/01/2017 | 12084 | YUN BAEK | | 8840 IRON HORSE DRIVE | | | IRVING | TX | 75063 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/28/2016 | 9312 | Yunhui Luo | | 108 Lonetree Ct | | | Milpitas | CA | 95035 | | $100.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/07/2016 | 5524 | Yunwei Wang | | 300 E Mount Pleasant Ave | | | Livingston | NJ | 07039 | | $35.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/26/2016 | 8897 | Yuriy Amelyan | | 221 E. Beechwood Ct. | | | Mequon | WI | 53092 | | $93.69 | Gift Card Claim | | | | Admin Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/29/2016 | 10682 | Yuriy Amelyan | | 221 E. Beechwood Ct. | | | Mequon | WI | 53092 | | $93.69 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/03/2016 | 9881 | Yushi Sun | | 11048 SE 27th Place | | | Bellevue | WA | 98004 | | UNLIQUIDATED | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4096 | Yvette Acosta | | 2813 Amir Drive | | | Modesto | CA | 95355 | | $907.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 06/30/2016 | 4667 | Yvette Castillo | | P.O.Box 557321 | | | Miami | FL | 33196 | | $106.99 | Gift Card Claim | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/27/2016 | 9107 | Yvette Fredieu | | 2300 Fairview Rd S101 | | | Costa Mesa | CA | 92626 | | $3,954.00 | Employee Claim (Non-Severance) | A | 05/31/2016 | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 07/26/2016 | 8897 | Yvonne Waters | | 10420 Swift Stream Place, Apt 308 | | | Columbia | MD | 21044 | | $42.38 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/24/2016 | 2679 | ZABRISKIE, AMIEL J. | | 9547 THOMAS AVE N | | | BROOKLYN PARK | MN | 55444 | | $1,023.90 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1918 | Zach Brookes | | 6343 E. Girard Pl, Unit 058 | | | Denver | CO | 80222 | | $2,172.47 | Severance | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/08/2016 | 5690 | Zach Hessinger | | 14607 Dartmoor Lane | | | Tampa | FL | 33624 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/13/2016 | 9616 | Zach Rupprecht | Zachary J Rupprecht | 132 80th Street Southeast | | | Rochester | MN | 55904 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 06/02/2016 | 3611 | Zachariah Walker | | 1345 Isabell St. | | | Golden | CO | 80401 | | $926.84 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/17/2016 | 1713 | Zachary Arpin | | 29 Queen St | | | Franklin | MA | 02038 | | $1,026.80 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 04/11/2016 | 349 | Zachary Atwood | | 8331 S Valley Hwy, Unit 413 | | | Englewood | CO | 80112 | | $1,778.51 | Severance | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/17/2016 | 1702 | Zachary Cole Fagerberg | | 1625 East Stuart Street | Apt. F28 | | Fort Collins | CO | 80525 | | $528.83 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 11/13/2016 | 11523 | Zachary Dawes | | 4774 Yarmouth Ave | | | Encino | CA | 91316 | | $1,054.18 | Trade Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/18/2016 | 7250 | ZACHARY JACOB TURPIN | GIFT CARD DEPARTMENT OF SPORTS AUTHORITY | 128 ROSE PETAL COURT | | | PETALUMA | CA | 94954 | | $18.98 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 06/02/2016 | 4017 | Zachary Judd | | 10244 Crystal Creek Cv W | | | Collierville | TN | 38017 | | $1,063.75 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/06/2016 | 5256 | Zachary Livingston | | 265 Edwards St | | | Ridgewood | NJ | 07450 | | $75.00 | Gift Card Claim | | | | Admin Priority | TSA WD, Inc. | 16-10529 |
| 05/26/2016 | 2790 | Zachary Lucier | | 829 North Hill Stree Apt.D101 | | | Griffin | GA | 30223 | | $189.64 | Severance | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 07/28/2016 | 9296 | Zachary Mard | | 1430 Natchez Ave S | | | Minneapolis | MN | 55416 | | $50.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2056 | Zachary Porter | | 12035 W Brandt Pl | | | Littleton | CO | 80127 | | $1,832.00 | Employee Claim (Non-Severance) | | | | Priority | TSA WD Holdings, Inc. | 16-10527 |
| 08/25/2016 | 10555 | Zachary Walen | | 5528 Nicollet Ave | | | Minneapolis | MN | 55419 | | $30.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/16/2016 | 10229 | Zahid Aziz | | 13611 SW Liden Drive | | | Tigard | OR | 97223 | | $41.99 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 08/10/2016 | 8778 | Zahida Zafeer | | 245 17th St Apt 104 | | | Oakland | CA | 94612 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 07/11/2016 | 6148 | Zaim Chaudhary | | 12187 North Via Piemonte Avenue | | | Clovis | CA | 93619 | | $25.00 | Gift Card Claim | | | | Admin Priority | TSA Gift Card, Inc. | 16-10531 |
| 08/02/2016 | 9837 | Zak Phaturos | | 2911 E Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9838 | Zak Phaturos | | 2911 E. Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9839 | Zak Phaturos | | 2911 E Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $15.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9842 | Zak Phaturos | | 2911 E Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9843 | Zak Phaturos | | 2911 E Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $20.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 08/02/2016 | 9844 | Zak Phaturos | | 2911 E Quiet Hollow Lane | | | Phoenix | AZ | 85024 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/27/2016 | 2978 | ZAMORA, ANGEL A. | | 7302 ZABACO | | | MISSOURI CITY | TX | 77459-6140 | | $1,638.72 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/14/2016 | 1307 | ZAMY, SHAWN C | Zane C. Hall Family Limited | 243 58TH STREET APT 3L | | | BROOKLYN | NY | 11220 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/02/2016 | 3625 | Partnership | | 1800 Sequoia Drive | | | Idaho Falls | ID | 83404 | | $46,379.04 | Landlord Claim (Non-Rejection) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/31/2016 | 3180 | ZAVALA, EVELYN | | 4470 W 14TH LANE | | | YUMA | AZ | 85364 | | $1,998.00 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |

In re TSA WD Holdings, Inc., et al.
Case No. 16-10527 (MFW)

Page 211 of 212

7/12/2018 2:36 PM
Claims Register by Name 180712

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | 1825 | Zeeshan Naveed | | 21 E 32nd Street Apt B | | | Bayonne | NJ | 07002 | | $592.12 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/18/2016 | 1825 | Zeeshan Naveed | | 21 E 32nd Street Apt B | | | Bayonne | NJ | 07002 | | $1,642.28 | Employee Claim (Non-Severance) | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3060 | Zenithen Hong Kong Ltd. | c/o Zenithen USA, LLC | 299 W Foothill Blvd Ste 240 | | | Upland | CA | 91786-3806 | | $350,429.40 | 503(b)(9) Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 05/30/2016 | 3060 | Zenithen Hong Kong Ltd. | c/o Zenithen USA, LLC | 299 W Foothill Blvd Ste 240 | | | Upland | CA | 91786-3806 | | $441,940.56 | 503(b)(9) Claim | | | | Admin Priority | TSA Stores, Inc. | 16-10530 |
| 07/26/2016 | 9006 | Zenon Ryszkiewicz | | 5254 So Oak Park Ave | | | Chicago | IL | 60638 | | $25.00 | Gift Card Claim | | | | General Unsecured | TSA Gift Card, Inc. | 16-10531 |
| 05/27/2016 | 2906 | Zepeda, Xochitl | | 748 El Dorado Ave | | | Ontario | CA | 91764 | | $2,008.70 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 05/04/2016 | 576 | Zephyr Talent Agency | Kim VanVliet | 900 House Creek Dr | | | Leander | TX | 78641 | | $4,500.00 | Trade Claim | | | | Priority | TSA WD, Inc. | 16-10529 |
| 03/28/2016 | 213 | Zepp Labs, Inc | Attn Patrick Wong | 60 S Market St Suite 310 | | | San Jose | CA | 95113 | | $151,335.54 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2110 | Zero Friction, LLC | John Iacono | One Trans Am Plaza Drive | Suite 540 | | Oakbrook Terrace | IL | 60181 | | $13,999.20 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/18/2016 | 7237 | Zhanna Dubinsky | | 141 Whitney Lane | | | Richboro | PA | 18954 | | $35.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/26/2016 | 481 | Zhejiang Natural Travel Goods Co., Ltd. | c/o Stacy Affatigato | Brown & Joseph, Ltd. | PO Box 59838 | | Schaumburg | IL | 60159 | | $17,962.94 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/15/2016 | 4573 | Zhejiang Natural Travel Goods Co., Ltd. | c/o Stacy Affatigato | Brown & Joseph, Ltd. | PO Box 59838 | | Schaumburg | IL | 60159 | | $17,962.94 | Trade Claim | A | | 04/26/2016 | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/09/2016 | 5787 | Zheng Yang | | 429 Holly Ave | | | Paramus | NJ | 07652 | | $131.41 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 9080 | Zheng Yang | | 15 Homme Way | | | Milpitas | CA | 95035 | | $77.00 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 05/19/2016 | 2050 | Ziehm, David | | 111 W Park Circle Dr | Apt 101 | | Wheaton | IL | 60187 | | $162.62 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 07/12/2016 | 6350 | Ziji Huang | | 16512 76th Ave NE | | | Kenmore | WA | 98028 | | $73.21 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 07/26/2016 | 8951 | Zina Ayoub | | 7040 Appoline | | | Dearborn | MI | 48126 | | $72.54 | Gift Card Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 07/10/2016 | 5871 | Zohar Nir-Amitin | | 11837 Kiowa Ave #5 | | | Los Angeles | CA | 90049 | | $10.00 | Gift Card Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 05/12/2016 | 1086 | Zonia Menendez | | 324 Greenbrook Rd | | | North Plainfield | NJ | 07060 | | $3,451.30 | Employee Claim (Non-Severance) | | | | Priority | TSA Stores, Inc. | 16-10530 |
| 03/29/2016 | 237 | Zuri Model and Talent Agency, Inc. | Attn Annette Peat | 1999 Avenue of the Stars, Suite 1100 | | | Los Angeles | CA | 90067 | | $1,050.00 | Trade Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 04/11/2016 | 381 | Zurich American Insurance Company | Attn Annette Peat | PO Box 68549 | | | Schaumburg | IL | 60196 | | $0.00 | Insurance Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |
| 06/03/2016 | 4304 | Zurich American Insurance Company (Surety), its subsidiaries and affiliates | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/03/2016 | 4308 | Zurich American Insurance Company (Surety), its subsidiaries and affiliates | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | BLANK | Indemnification Claim | | | | General Unsecured | TSA WD, Inc. | 16-10527 |
| 06/03/2016 | 4310 | Zurich American Insurance Company (Surety), its subsidiaries and affiliates | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10527 |
| 06/03/2016 | 4306 | Zurich American Insurance Company, its subsidiaries and affiliates a/t/i/m/a | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | Slap Shot Holdings, Corp. | 16-10528 |
| 06/03/2016 | 4307 | Zurich American Insurance Company, its subsidiaries and affiliates a/t/i/m/a | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | TSA WD, Inc. | 16-10529 |
| 06/03/2016 | 4309 | Zurich American Insurance Company, its subsidiaries and affiliates a/t/i/m/a | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | UNLIQUIDATED | Indemnification Claim | | | | General Unsecured | TSA Stores, Inc. | 16-10530 |
| 06/03/2016 | 4356 | Zurich American Insurance Company, its subsidiaries and affiliates a/t/i/m/a | Karen Lee Turner, Esquire | Two Liberty Place | 50 S. 16th St., 22nd Floor | | Philadelphia | PA | 19102 | | BLANK | Insurance Claim | | | | General Unsecured | TSA WD Holdings, Inc. | 16-10527 |