## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TSA WD HOLDINGS, INC., *et al.*,[1] | Case No. 16-10527 (MFW) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Travis Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On November 26, 2018, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail on the service lists attached hereto as **Exhibit A** and **Exhibit B**, via Facsimile on the service lists attached hereto as **Exhibit C** and **Exhibit D**, and via Overnight Mail on the service lists attached hereto as **Exhibit E** and **Exhibit F**:

- **Notice of Amended Agenda of Matters Scheduled for Hearing on November 27, 2018 ay 10:30 a.m. (ET) (Hearing Cancelled)** [Docket No. 4348]

Dated: November 27, 2018

_____
Travis Buckingham

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 27th day of November, 2018, by Travis Buckingham, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

> STANLEY Y. MARTINEZ
> Notary Public – California
> Los Angeles County
> Commission # 2210503
> My Comm. Expires Aug 18, 2021

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  TSA WD Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); TSA WD, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664).  The headquarters for the above-captioned Debtors is located at 2305 East Arapahoe Road, Suite 234, Centennial, CO 80122.
The Debtors were formerly known as: Sports Authority Holdings, Inc. (9008); Slap Shot Holdings, Corp. (8209); The Sports Authority, Inc. (2802); TSA Stores, Inc. (1120); TSA Gift Card, Inc. (1918); TSA Ponce, Inc. (4817); and TSA Caribe, Inc. (5664).

# EXHIBIT A

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Senior Noteholder | 280 FUNDING I | Alice Taormina | sal.aloia@gsocap.com; alice.taormina@gsocap.com |
| Counsel for OLP Greenwood Village Co Inc. | A M Saccullo Legal, LLC | Anthony M. Saccullo & Thomas H. Kovach | ams@saccullolegal.com; kovach@saccullolegal.com; JKoevary@olshanlaw.com |
| Counsel for Miami-Dade County Tax Collector's Office | Abigail Price-Williams | Miami-Dade County Attorney | cao.bkc@miamidade.gov |
| Counsel for Quarry Place | Aframe & Barnhil P.A. | Carl D. Aframe Esq. | aframe@aframebarnhill.com |
| Counsel to Public Storage, a Marland Real Estate Investment Trust | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold, Esq. | igold@allenmatkins.com |
| Counsel to Champion Energy Servicess LLC | ANDREWS KURTH KENYON LLP | David A. Zdunkewicz, Ashley L. Gargour | dzdunkewicz@andrewskurth.com; ashleygargour@andrewskurth.com |
| Counsel to HCL America, Inc. | Archer & Greiner, P.C. | Alan M Root | aroot@archerlaw.com |
| Counsel to HCL America, Inc. | Archer & Greiner, P.C. | Jerrold S. Kulback, Esq | jkulback@archerlaw.com |
| Counsel for Creditor, LINTON 510, LLC | Arnstein & Lehr LLP | Phillip M. Hudson III and | pmhudson@arnstein.com |
| Counsel for Bank of America, N.A., Administrative Agent and Collateral Agent under the Second Amended and Restated Credit Agreement, dated as of May 17, 2012 | Ashby & Geddes, P.A. | Gregory A. Taylor & Benjamin W. Keenan, Esq. | gtaylor@ashby-geddes.com; bkeenan@ashby-geddes.com |
| Counsel for Champion Energy Services, LLC and Champion Energy, LLC | Attorney for Champion Energy Services, LLC | Erica Akerman | erica.akerman@champion.energy |
| Attorneys for Washington State Department of Fish and Wildlife | Attorneys for Washington Department Fish and Game | Robert W. Ferguson & Martha F. Wehling | matthaw@atg.wa.gov; fwdef@atg.wa.gov |
| Counsel for Comenity | Bailey Cavalieri LLC | Matthew T. Schaeffer | Matthew.Schaeffer@baileycavalieri.com |
| Counsel for Comenity | Bailey Cavalieri LLC | Robert B. Berner | Robert.Berner@baileycavalieri.com |
| Counsel for Harman International Industries, Incorporated | Baker & Hostetler LLP | Christopher J. Giaimo, Dena S. Kessler, Esq. | dkessler@bakerlaw.com |
| Attorneys for Federal Realty Investment Trust and MetroNational Corporation, Brixmore Property Group Inc. and Metropolitan Life Insurance Company | Ballard Spahr LLP | Attn David L. Pollack, Esquire | pollack@ballardspahr.com |
| Attorneys for Federal Realty Investment Trust, MetroNational Corporation, Brixmore Property Group Inc., Lake Square LP and DiSanto Priest & Co., as Owner Trustee, SDC/PACIFIC/YOUNGMAN/ - Santa Ana, Partnership, Sphear Investments, LLC, Metropolitan Life Insurance Company, and Mansfield Investments, Inc. | Ballard Spahr LLP | Attn Matthew Summers, Esquire & Leslie Heilman, Esquire | summersm@ballardspahr.com; heilmanl@ballardspahr.com |
| Attorneys for Landlord Creditors AGC Pacific Coast Plaza LLC, ARC CLORLFL001, LLC, ARC SRTULOK001, LLC, ARC TSKCYMO001, LLC, C.E. John Company, Inc., Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Deutsche Asset & Wealth Management, EDENS, Foursquare Properties, MO Gold River, LLC, Starwood Retail Partners LLC, The Macerich Company, The Prudential Insurance Company of America, UCR Asset Services, West Valley Properties, Inc., and Yorktown Holdings, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | branchd@ballardspahr.com |
| Counsel for KRG Portofino LLC, KRG Port St. Lucie Landing LLC, KRG Fort Myers Colonial Square LLC, KRG Lake St. Louis Hawk Ridge LLC, Carousel Center Company LP, Holyoke Mall Company LP and Washing Commons NewCo LLC | Barclay Damon LLP | Kevin M Newman | knewman@barclaydamon.com |
| Counsel to CSM Park Place Limited Partnership, L.L.L.P. and CSM Investors, Inc. | Barnes & Thornburg LLP | Connie Lahn, Esq. | Connie.Lahn@btlaw.com |
| Counsel to CSM Park Place Limited Partnership, L.L.L.P., CSM Investors, Inc. and Trends International, LLC Counsel to Shock Doctor, Inc., McDavid, Inc. (d/b/a United Sports Brands, Nathan Sports, and Cutters Gloves), and BrightView Enterprise Solutions, f/k/a Brickman Facilities Solutions | Barnes & Thornburg LLP | David M. Powlen, Esq & Kevin G. Collins, Esq. | David.Powlen@btlaw.com; Kevin.Collins@btlaw.com |
| Counsel to Trends International, LLC | Barnes & Thornburg LLP | Michael K. McCrory | Michael.McCrory@btlaw.com |
| Attorneys For Rocket Fuel, Inc. | Barnes & Thornburg LLP | Paul Laurin, Esq. | PLaurin@btlaw.com |
| Counsel for XS Commerce | Bayard, P.A. | GianClaudio Finizio, Esq. & Gregory J. Flasser, Esq. | gfinizio@bayardlaw.com; gflasser@bayardlaw.com |
| Counsel for CCF PCG Escondido, LLC | Bayard, P.A. | Neil B. Glassman & GianClaudio Finizio, Esq. | nglassman@bayardlaw.com; gfinizio@bayardlaw.com |
| Counsel for KEK Realty, LLC | Bayard, P.A. | Scott D. Cousins, Esquire and Justin R. Alberto, Esquire | scousins@bayardlaw.com; jalberto@bayardlaw.com |
| Counsel for Sphear Investments, LLC | Beall & Burkhardt, APC | Eric W. Burkhardt | Eric@BeallandBurkhardt.com |
| Counsel to TFG #201, a California Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Michael J. Barrie, Esquire & Kevin M. Capuzzi, Esquire | mbarrie@beneschlaw.com; kcapuzzi@beneschlaw.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Attorneys for Mission Products Holdings Inc. | Bernstein, Shur, Sawyer & Nelson | Robert J. Keach & Michael A. Siedband | rkeach@bernsteinshur.com; msiedband@bernsteinshur.com |
| Counsel to the Exton/Whiteland Devco | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com |
| Counsel for IA Boynton Beach Congress, LLC, IA San Antonio Stone Ridge L.L.C., IA League City Victory Lakes L.P. and Inland American South Frisco Village LLC | Bifferato LLC | Ian Connor Bifferato, Esq. & Thomas F. Driscoll III, Esq. | cbifferato@bifferato.com; tdriscoll@bifferato.com |
| Attorneys for Icy-Hot Hydration, LLC and Lifeline First Aid, LLC | Black Helterline LLP | Britta E. Warren | bew@bhlaw.com |
| Attorneys for Under Armour, Inc. | Blank Rome LLP | Bonnie Glantz Fatell, Esq & Alan M. Root, Esq | Fatell@BlankRome.com; Root@BlankRome.com |
| Attorneys for Kin Properties, Inc.; Gaitsan Limited Partnership; Pasan Trust; Jefan Trust; Esue Trust; and Hall Properties Company | Blank Rome LLP | Jeffrey Rhodes, Esquire | JRhodes@BlankRome.com |
| Attorneys for eBay Enterprise, Inc. | Blank Rome LLP | Joel Charles Shapiro, Esquire | Shapiro-JC@BlankRome.com |
| Attorneys for eBay Enterprise, Inc., Kin Properties, Inc., Gaitsan Limited Partnership, Pasan Trust, Jefan Trust, Esue Trust, and Hall Properties Company | Blank Rome LLP | Victoria A. Guilfoyle, Esquire | Guilfoyle@BlankRome.com |
| Attorneys for Hi-Tec Sports USA, Inc. | Borges & Associates, LLC | Wanda Borges, Esq. & Cristina Lipan, Esq. | wborges@borgeslawllc.com; clipan@borgeslawllc.com |
| Attorney for Doug Belden, Hillsborough County Tax Collector | Brian T. FitzGerald, Esq. | Senior Assistant County Attorney | fitzgeraldb@hillsboroughcounty.org |
| Attorney for Creditor, Ocean Drive Clevelander, Inc. | Brinkley Morgan | Mark A. Levy | mark.levy@brinkleymorgan.com; sandra.gonzalez@brinkleymorgan.com |
| Attorneys for SAP Industries, Inc. | Brown & Connery, LLP | Donald K. Ludman | dludman@brownconnery.com |
| Counsel to Microsoft | BROWN McGARRY NIMEROFF LLC | Jami B. Nimeroff | jnimeroff@bmnlawyers.com |
| Counsel for (A) Wilmington Savings Fund Society, FSB as Administrative Agent and Collateral Agent per Credit Agreement 5/3/06 and amended 11/16/10 (B) certain Term Lenders per Credit Agreement 5/3/06 and amended 11/16/10 | Brown Rudnick LLP | Robert Stark, Bennett Silverberg | rstark@brownrudnick.com; bsilverberg@brownrudnick.com |
| Counsel for Wilmington Savings Fund Society, FSB as Admin Agent ("WSFS") | Brown Rudnick LLP | Steven B Levine | slevine@brownrudnick.com |
| Attorneys for Oracle America, Inc. | Buchalter Nemer, A Professional Corporation | Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Counsel to Implus Foot Care, LLC | Buchanan Ingersoll & Rooney PC | Mary F. Caloway | mary.caloway@bipc.com |
| Counsel to Implus Foot Care, LLC | Buchanan Ingersoll & Rooney PC | Terry Shulsky | terry.shulsky@bipc.com |
| Counsel for XS Commerce | Cahill & Campitiello | Larry Campitiello, Esq. | lcampitiello@cahillcampitiello.com |
| Counsel to Greentree Plaza 06, LLC and Shops at Cicero 13 A, LP | Cairncross & Hempelmann, P.S. | John R. Rizzardi, Esquire | jrizzardi@cairncross.com |
| Counsel to O2Cool, LLC | Campbell & Levine, LLC | Mark T. Hurford, Esquire | mhurford@camlev.com |
| Attorneys for The Summit at Gravois Bluffs, L.L.C. | Carmody MacDonald P.C. | Attention John E. Hilton | jeh@carmodymacdonald.com |
| Attorneys for Sons Riverhead, LLC and Serota Brooktown, III, LLC ("Serota") | Certilman Balin Adler & Hyman, LLP | Attn Richard J. McCord, Esq. & Carol A. Glick, Esq. | rmccord@certilmanbalin.com; cglick@certilmanbalin.com |
| Counsel for IA Boynton Beach Congress, LLC, IA San Antonio Stone Ridge L.L.C., IA League City Victory Lakes L.P. and Inland American South Frisco Village LLC | Chapman and Cutler LLP | James P. Sullivan, Esq. | jsulliva@chapman.com |
| Attorneys for Venture Products, LLC | Chiesa Shahinian & Giantomasi PC | Attn Scott A. Zuber, Esq. | szuber@csglaw.com |
| Counsel for SGS Sports Inc, Gordini USA Inc, La Habra Associates, Ameriform Acquisition Company, LLC d/b/a KL Industries, SP Images, Inc., Icy-Hot Hydration, LLC and Lifeline First Aid, LLC, I & G Direct Real Estate 33k, LP | Chipman Brown Cicero & Cole LLP | William E Chipman Jr Mark D Olivere | chipman@chipmanbrown.com;olivere@chipman brown.com |
| Counsel for Wells Fargo Bank, National Association, FILO Agent under the Second Amendment to Second Amended and Restated Credit Agreement, dated as of November 3, 2015 | Choate, Hall & Stewart LLP | Kevin Simard | ksimard@choate.com |
| Attorneys for Pure Fix Cycles, LLC | Ciardi Ciardi & Astin | Daniel K. Astin & John D. McLaughlin, Jr. & Joseph J. McMahon, Jr. | jmcmahon@ciardilaw.com |
| Town of North Haven | Ciulla & Donofrio, LLP | Jeffrey M. Donofrio | jdonofrio@cd-LLP.com |
| Counsel for Ramco-Gershenson, Properties LP, Janaf Shopping Center LLC, U.S. 41 & I 285 Company LLC, Bayshore Town Center LLC, Edens Plaza, Randhurst Improvements, LLC and Burbank Realty Company, LLC | Clark Hill PLC | David M. Blau & Paul S. Magy | dblau@clarkhill.com; pmagy@clarkhill.com |
| Counsel to Vestar DRM-OPCO LLC, Vestar Bowles Crossing LLC, and Rosebud SA Camelback One, LLC | Clark Hill PLC | David M. Blau, Esq. | dblau@clarkhill.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Ramco-Gershenson, Properties LP, Janaf Shopping Center LLC, U.S. 41 & I 285 Company LLC, Bayshore Town Center LLC, Edens Plaza, Randhurst Improvements, LLC and Burbank Realty Company, LLC | Clark Hill PLC | Karen M Grivner | kgrivner@clarkhill.com |
| Counsel to Vestar DRM-OPCO LLC, Vestar Bowles Crossing LLC, and Rosebud SA Camelback One, LLC | Clark Hill PLC | Karen M. Grivner, Esq. | kgrivner@clarkhill.com |
| Counsel for Arden Way, LLC and Arden Way No. 2, LLC | Coblentz, Patch, Duffy & Bass LLP | Gregg M. Ficks, Esquire | gficks@coblentzlaw.com |
| Counsel to 777 Tamalpais Drive, Inc. | Colliers International | c/o Monty Stephens | monty.stephens@colliers.com |
| Counsel for Boyt Harness Company, LLC | Coman & Anderson, P.C. | David A. Newby, Esquire & John S. Delnero, Esquire | DNewby@ComanAnderson.com |
| Creditor Office of Unemployment Compensation Tax Services, Department of Labor and Industry, Commonwealth of Pennsylvania, Through its Authorized Agendt, Linda Mitten | Commonwealth of Pennsylvania | Linda Mitten | ra-li-ucts-bankrupt@state.pa.us |
| Senior Noteholder | Connecticut General Life Insurance Company | Edward Lewis | edward.lewis@cigna.com |
| Attorneys for RPAI Retail Properties of America, Inc. and Public Storage; U.S. Reif Joliet SC Fee, LLC; Capital Center, Inland Western Entities per Exh A to DN 137 | Connolly Gallagher LLP | Karen C. Bifferato, Esq & Kelly M. Conlan, Esq. | kbifferato@connollygallagher.com; kconlan@connollygallagher.com |
| Counsel to Easton Baseball / Softball Inc., Bauer Hockey, Inc., Performance Lacrosse Group Inc., and BPS Diamond Sports Inc. | Cozen O Connor | Mark E. Felger & Keith L. Kleinman | mfelger@cozen.com; kkleinman@cozen.com |
| Counsel to Sri Ten City Center, LLC | Cozen O Connor | Thomas G. Wallrich & Joel D. Nesset | twallrich@cozen.com; jnesset@cozen.com |
| Counsel to KEK Realty, LLC | Cozen O'Connor | Mark A. Rabinowitz, Esq. and Jack J. Carriglio, Esq. | mrabinowitz@cozen.com; jcarriglio@cozen.com |
| Senior Noteholder | Credit Suisse Anlagestiftung 2.SAÜLE | Roland Roffler | pgadmin@partnersgroup.com |
| Counsel for Broadstone Land, LLC | Cross & Simon, LLC | Christopher P. Simon & Kevin S. Mann | csimon@crosslaw.com; kmann@crosslaw.com |
| Counsel to Chicago Cubs Baseball Club, LLC | Cross & Simon, LLC | Christopher P. Simon, Esquire | csimon@crosslaw.com |
| Counsel to Boyt Harness Company, LLC, Greentree Plaza 06, LLC and Shops at Cicero 13 A, LP | Cross & Simon, LLC | Joseph Grey, Esquire | jgrey@crosslaw.com |
| Attorneys for American Southwest Venture II | Cummins & White, LLP | Fred M. Whitaker, P.C. & Iman Reza | fwhitaker@cwlawyers.com; ireza@cwlawyers.com |
| Counsel for Castlewood | Davidoff Hutcher & Citron LLP | David H. Wander, Esq. | dhw@dhclegal.com |
| Counsel to Kukui Grove Center Investment Group, Inc. and Maui Marketplace Investment Group, Inc. | Davis Wright Tremaine LLP | Hugh McCullough, Esq. and Lauren Dorsett, Esq. | hughmccullough@dwt.com; laurendorsett@dwt.com |
| DDR Southeast East Hanover, L.L.C., BRE DDR BR Nature Coast FL LLC, DDR Homestead LLC, BRE DDR Lake Brandon Village LLC, BRE DDR Flatacres Marketplace LLC, BRE DDR Shoppers World LLC, DDR MCH West LLC, DDR Winter Garden LLC, DDR Tucson Spectrum II LLC, DDR Perimeter Pointe LLC, BFW/PIKE Associates, LLC, BG Monmouth, LLC, DDR Miami Avenue, LLC, DDR Southeast Cascades, L.L.C., DDR Nampa LLC and BRE DDR Crocodile Falcon Ridge Town Center I LLC (collectively, the "DDR Landlords") | DDR Corp. | Renee B. Weiss, Esquire | RWeiss@ddr.com |
| Counsel to Rothschild | DEBEVOISE & PLIMPTON LLP | Richard F. Hahn, Wendy B. Reilly, Erica S. Weisgerber | rfhahn@debevoise.com; wbreilly@debevoise.com; eweisgerber@debevoise.com |
| US Dept of Justice | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations, Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel for Catalina Marketing Corporation | DLA Piper LLP | David E. Avraham, Esq. | david.avraham@dlapiper.com |
| Counsel for Catalina Marketing Corporation | DLA Piper LLP | Stuart M. Brown | stuart.brown@dlapiper.com |
| Counsel to AX Oakdale Village, L.P. | Dorsey & Whitney (Delaware) LLP | Eric Lopez Schnabel & Robert W. Mallard & Alessandra Glorioso | schnabel.eric@dorsey.com; mallard.robert@dorsey.com; glorioso.alessandra@dorsey.com |
| Attorneys for USM, Inc. | Drinker Biddle & Reath LLP | Andrew J. Flame & Joseph N. Argentina, Jr. | andrew.flame@dbr.com; joseph.argentina@dbr.com |
| Counsel to PAC Finance 1, LLC | Drinker Biddle & Reath LLP | Howard A. Cohen | howard.cohen@dbr.com |
| Counsel to PAC Finance 1, LLC | Drinker Biddle & Reath LLP | Marita S. Erbeck, Esq. | marita.erbeck@dbr.com |
| Counsel for Castle & Cooke Corona Crossing, LLC | Drinker Biddle & Reath LLP | Steven K. Kortanek | steven.kortanek@dbr.com |
| Attorney for Filmar USA, Inc. | Drummond Woodsum | Benjamin E. Marcus & Jeremy F. Fischer | bmarcus@dwmlaw.com; jfischer@dwmlaw.com |
| Counsel for Terranomics Crossroads Associates, L.P. | Dunn Carney Allen Higgins & Tongue LLP | Kenneth S. Antell | kantell@dunncarney.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Attorneys for Landlord E.P. & G. Properties No. 5, LLC | E.P. & G. Properties No. 5, LLC | c/o Marcia E. Gerston, Esq. | mgerston@greenfieldlaw.com |
| Counsel for Zurich American Insurance Company (Surety), its subsidiaries and affiliate | Eckert Seamans Cherin & Mellott, LLC | Karen Lee Turner, Esquire | kturner@eckertseamans.com |
| Counsel for Pinetree | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Laurence May, Esq. | LMay@eisemanlevine.com |
| Counsel to Colosseum Athletic, Corp., Supreme Internatinal, LLC, Perry Ellis International, Inc. and Perry Ellis Menswear, LLC | Elliot Greenleaf, PC | Rafael X. Zahralddin-Aravena & Eric M. Sutty | rxza@elliottgreenleaf.com; ems@elliottgreenleaf.com |
| Attorneys for VHTL, LLC | Factorlaw | William J. Factor & Sara E. Lorber | wfactor@wfactorlaw.com; slorber@wfactorlaw.com |
| Attorneys for Centennial Data Group, LLC | Faegre Baker Daniels LLP | Bradford E. Dempsey | brad.dempsey@faegrebd.com |
| Counsel to AX Oakdale Village, L.P. | Fafinski Mark & Johnson, P.A. | Lorie A. Klein | lorie.klein@fmjlaw.com |
| Attorneys For Creditor Wildhorse Steamboat, LLC | Fairfield and Woods, P.C. | Caroline C. Fuller | cfuller@fwlaw.com |
| Counsel to Chicago Cubs Baseball Club, LLC | Foley & Lardner LLP | Michael J. Small, Esquire | msmall@foley.com |
| Counsel for The Stadium Chair Company, LLC | Foulston Siefkin LLP | Shannon D. Wead, Esq. | swead@foulston.com |
| Counsel to Haines Center-Burlington, L.L.C. | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq. | jschlerf@foxrothschild.com; lbird@foxrothschild.com |
| Counsel to Microsoft | FOX ROTHSCHILD LLP | Joseph E. Shickich, Jr., Maria A. Milano | jshickich@foxrothschild.com; mamilano@foxrothschild.com |
| Counsel for Kmart Corporation | Fox Rothschild LLP | L. John Bird, Esq. | lbird@foxrothschild.com |
| Counsel to Sun Life Assurance Company of Canada, Landlord for Store No. 709, Eden Prairie, MN | Fox Rothschild LLP | Magdalena Schardt | mschardt@foxrothschild.com |
| Counsel to Microsoft | FOX ROTHSCHILD LLP | Margaret M. Manning | mmanning@foxrothschild.com |
| Counsel to Yusen Logistics (Americas) Inc. | Fox Rothschild LLP | Neal J. Levitsky, Esq. Seth A. Niederman, Esq, Courtney A. Emerson, Esq. | nlevitsky@foxrothschild.com; sniederman@foxrothschild.com; cemerson@foxrothschild.com |
| Counsel for Kmart Corporation | Fox Rothschild LLP | Richard M. Meth, Esq. | rmeth@foxrothschild.com |
| Counsel to Aurora Marketplace L.P., Greenfield L.P. and Bricktown Square LLC | FrankGecker LLP | Joseph D. Frank & Jeremy C. Kleinman | jfrank@fgllp.com; jkleinman@fgllp.com |
| Attorneys for AEI Fund Management, Inc. | Fredrikson & Byron, P.A. | John M. Koneck | jkoneck@fredlaw.com |
| Attorneys for Under Armour, Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Brad Eric Scheler, Esq & Peter B. Siroka, Esq | Brad.Scheler@friedfrank.com; Peter.Siroka@friedfrank.com |
| Counsel for La Habra Associates | Friedman Law Group, P.C. | J. Bennett Friedman | jfriedman@flg-law.com |
| Counsel for the Retail Equation, Inc. | Frost Brown Todd LLC | Ronald E. Gold | rgold@fbtlaw.com |
| Counsel for WP Glimcher Inc. ("WP Glimcher"), CP Pembroke Pines, LLC, and Macy's West Stores, Inc. | Frost Brown Todd LLC | Ronald E. Gold, Esq. & Douglas L. Lutz | rgold@fbtlaw.com; dlutz@fbtlaw.com |
| Gaiam / Fit for Life | Gaiam / Fit for LIfe | Lee Anchin | leea@ffl-group.com |
| Counsel for Jarden Corporation, The Coleman Company Inc., K-2 Corporation, Rawlings Sporting Goods Co., and Marker Volkl USA, Inc. | Gellert Scali Busenkell & Brown, LLC | Michael G. Busenkell, Esquire | mbusenkell@gsbblaw.com |
| Counsel for Agron, Inc., Rip Curl, Performance Apparel Corp, Ogio International, Inc. and J.J.'s Mae, Inc. d/b/a Rainbeau, Arden Way, LLC and Arden Way No. 2, LLC | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esquire & Margaret F. England, Esquire | mengland@gsbblaw.com; rgellert@gsbblaw.com |
| Counsel for GGP Limited Partnership, as Agent | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel for Mill Creek Mall, LLC | Gibbons P.C. | Mark B. Conlan, Esq. Brett S. Theisen, Esq. | mconlan@gibbonslaw.com; btheisen@gibbonslaw.com |
| Counsel for Mill Creek Mall, LLC | Gibbons P.C. | Natasha M. Songonuga, Esq. | nsongonuga@gibbonslaw.com |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm PC | Ryan J. Bird | rbird@gilbertbirdlaw.com |
| Attorneys for Creditor, EastPoint Sports, Ltd., L.L.C. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Esq. | dcampbell@ghclaw.com |
| Attorneys for PB IL OREO, LLC | Goldstein & McClintock, LLLP | Harold D. Israel, Esq. | haroldi@goldmclaw.com |
| Attorneys for PB IL OREO, LLC | Goldstein & McClintock, LLLP | Maria Aprile Sawczuk, Esq. | marias@restructuringshop.com |
| Counsel to CIM/PICO, L.P. | Goodkin & Lynch LLP | Michael A. Shakouri, Esq. | mshakouri@goodkinlynch.com |
| Counsel for MK Kapolei Commons LLC and MK Kona Commons LLC | Goodsill Anderson Quinn & Stifel | Johnathan C. Bolton, Esq. | jbolton@goodsill.com |
| Counsel to Warwick Mall OP L.L.C., Gateway-DC Properties, Inc. OWRF Baybrook LLC, SPG Arsenal, L.P., OCW Retail - Nashua, LLC, and BP Watertown Retail LLC | Goulston & Storrs PC | Douglas B. Rosner, Esq. & Vanessa P. Moody, Esq. | drosner@goulstonstorrs.com; vmoody@goulstonstorrs.com |
| Counsel for Creditor Escalade, Inc. ("Escalade") | Graydon Head & Ritchey LLP | J. Michael Debbeler, Esq. | mdebbeler@graydon.com |
| Counsel for Trainingmask, LLC | Greenberg Traurig, LLP | Alan J. Brody, Esq. | brodya@gtlaw.com |
| Counsel for Trainingmask, LLC, HC Niles Developers, LLC, Hobart Investors Limited Partnership, Clark Street Investors, LLC, Next Gateway, LLC, Schaumburg Associates, Prairie Point Station LLC, W-PT, Arvada VII, L.L.C., W/A SVT Holdings VI, L.L.C., Walton Foothills Holdings, VI, L.L.C., United Parcel Service, Inc. and W-PT PRAIRIE STONE VII, LLC | Greenberg Traurig, LLP | Dennis A. Meloro, Esq. | melorod@gtlaw.com |
| Attorneys for United Parcel Service, Inc. | Greenberg Traurig, LLP | John D. Elrod | ElrodJ@gtlaw.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for HC Niles Developers, LLC, Hobart Investors Limited Partnership, Clark Street Investors, LLC, Next Gateway, LLC, Schaumburg Associates, Prairie Point Station LLC, W-PT, Arvada VII, L.L.C., W/A SVT Holdings VI, L.L.C., Walton Foothills Holdings, VI, L.L.C. and W-PT PRAIRIE STONE VII, LLC | Greenberg Traurig, LLP | Nancy A. Peterman, Esq. | petermann@gtlaw.com |
| Senior Noteholder | GSO Domestic Capital Funding LLC (Mez GSO DOM CAP) | Alice Taormina | sal.aloia@gsocap.com; alice.taormina@gsocap.com |
| Senior Noteholder | GSO Special Situations Fund LP | Alice Taormina | sal.aloia@gsocap.com; alice.taormina@gsocap.com |
| Senior Noteholder | GSO Special Situations Overseas Master Fund Ltd. | Alice Taormina | sal.aloia@gsocap.com; alice.taormina@gsocap.com |
| Senior Noteholder | GSO Targeted Opportunity Master Fund LP | Alice Taormina | sal.aloia@gsocap.com; alice.taormina@gsocap.com |
| Counsel to Waterbury Phoenix, LLC | Halloran & Sage LLP | Craig I. Lifland, Esq. | Lifland@halloransage.com |
| Counsel for James Campbell Company LLC | Hanson Bridgett LLP | Nancy J Newman | nnewman@hansonbridgett.com |
| Attorneys for Lightman South Lake Co., LLC and Retail Managemet Co., LLC | Harkavy Shainberg Kaplan & Dunstan PLC | Derek E. Whitlock, Esq. | dwhitlock@harkavyshainberg.com |
| Attorneys for E&B Giftware LLC | Harris Beach PLLC | Wendy Kinsella, Esq. & Lee E. Woodward, Esq. | wkinsella@harrisbeach.com; bkemail@harrisbeach.com |
| Attorneys for Golf and Tennis Pro Shop, Inc. d/b/a PGA TOUR Superstore | Hartman Simons & Wood LLP | Sam R. Arden, Esq. | sam.arden@hartmansimons.com |
| Counsel for Broadstone Land, LLC | Hefner, Stark & Marois, LLP | Howard S. Nevins, Esq. | hnevins@hsmlaw.com |
| Attorneys for FGX International Inc. | Hinckley Allen | Jennifer V. Doran, Esquire | jdoran@hinckleyallen.com |
| Co-Counsel for the Metropolitan Football Stadium District & CCF PCG Escondido, LLC | Hogan Lovells US LLP | Christopher R. Donoho, III & Vivian Ban | chris.donoho@hoganlovells.com |
| Attorneys for Regional Joint Ventures, LLC | Hoge, Fenton, Jones & Appel, Inc. | Sblend A Sblendorio | sblend.sblendorio@hogefenton.com |
| Attorneys for Babolat vs North America, Inc. | Holland & Hart LLP | Risa Lynn Wolf-Smith | rwolf@hollandhart.com |
| Attorneys for DiSanto Priest & Co., as Owner Trustee | Holland & Knight LLP | Joaquin J. Alemany | joaquin.alemany@hklaw.com |
| Counsel for Mill Creek Mall, LLC | Horowitz, Rubino & Patton | D. Mark Leonard, Esq. | mark.leonard@hrplaw.com |
| Counsel to O2Cool, LLC | Horwood Marcus & Berk Chartered | Jason M. Torf, Esquire. | jtorf@hmblaw.com |
| Counsel for Howard County | Howard County Office of Law | Gary W. Kuc, County Solicitor & Kristen Bowen Perry, Assistant County | kperry@howardcountymd.gov |
| Attorneys for GRE Broadmoor, LLC | Hunton & Williams LLP | Gregory G. Hesse | ghesse@hunton.com |
| Creditor and Party-In-Interest | IBM Corporation | Attn: Marie-Josee Dube | mjdube@ca.ibm.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Attorneys for J.J's Mae, Inc., d/b/a Rainbeau | J.J's Mae, Inc. d/b/a Rainbeau | c/o Gregg M. Ficks | gficks@coblentzlaw.com |
| Counsel to Bite Tech, Inc. (BTI) | Kelley Business Law | Shane R. Kelley, Esq. | shane@kelleybusinesslaw.com |
| Counsel to DDR Corp., GGP Limited Partnership, National Retail Properties, Regency Centers Corporation, Rouse Properties, Inc. and Winwalk Realty, LLC | Kelley Drye & Warren LLP | Robert L. LeHane, Esq. & Gilbert R. Saydah Jr., Esq & Jennifer D. Raviele, Esq. | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com; gsaydah@kelleydrye.com; jraviele@kelleydrye.com |
| Creditor Ken Burton , Jr., Manatee Tax Collector | Ken Burton Jr., Manatee County Tax Collector | Vicky Zartman, CFCA, Legal and Collection Support Specialist II | vickyz@taxcollector.com |
| Treasurer/Tax Collector for the County of Kern | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | bankruptcy@co.kern.ca.us |
| Attorneys for Twins Ballpark, LLC | Kohner, Mann & Kailas, S.C. | Attn Samuel C. Wisotzkey | swisotzkey@kmksc.com |
| Counsel for Whitestone REIT | Kutak Rock LLP | Michael A. Condyles, Esq. and Jeremy S. Williams, Esq. | michael.condyles@kutakrock.com; jeremy.williams@kutakrock.com |
| Attorneys for Marina Pacifica, LLC; NMMS – Twin Peaks, LLC; Terra Nova, LP | Landsberg Law, APC | Ian S. Landsberg | ian@landsberg-law.com |
| Counsel for DeRito Talking Stick South, LLC, successor to De Rito Pavilions 140 L.L.C. | Lane & Nach, P.C. | Adam B. Nach | adam.nach@lane-nach.com |
| Counsel to Claimants West Vail Mall Corp., Gart Real Estate Company LLP, 1000 BDWY Co., LLP, Najem Co., LLP and 1001 Lincoln Limited Liability Company, Corundum | Laufer and Padjen LLC | Joel Laufer, Esq. | jl@jlrplaw.com |
| Counsel to The Taubman Landlords, James Campbell Company LLC and Alpine Current, LLC | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman, Esquire | skaufman@skaufmanlaw.com |
| Counsel to TFG #201 | Law Offices of Dana G. Parry | Jason F. Lurie, Esq. | jasonl@reynoldsandbrown.com |
| Attorney for Performance Apparel Corp. | Law Offices of Edwin J. Rambuski | Edwin J. Rambuski | edwin@rambuskilaw.com |
| Counsel for SDC/PACIFIC/YOUNGMAN/ - Santa Ana, Partnership | Law Offices of Glen Dresser | Glen Dresser, Esquire | gombd@aol.com |
| Attorneys for Creditor Lifeworks Technology Group, LLC | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | hlazarus@lazarusandlazarus.com; harlan.lazarus@gmail.com |
| Counsel to: Westfield, LLC and Westfield Topanga Owner LLC | LeClairRyan | Andrew L. Cole | andrew.cole@leclairryan.com |
| Counsel to: Westfield, LLC and Westfield Topanga Owner LLC | LeClairRyan | Niclas A. Ferland, Esq. & Ilan Markus, Esq. | niclas.ferland@leclairryan.com; ilan.markus@leclairryan.com |
| Counsel for Bravo Sports | Lesnick Prince & Pappas LLP | Matthew A. Lesnick | matt@lesnickprince.com |
| Counsel for Castle & Cooke Corona Crossing, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Eve H. Karasik, Esq. | EHK@lnbyb.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Attorneys for Pure Fix Cycles, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Juliet Y. Oh, Esq. | JYO@lnbyb.com |
| Of Attorneys for Landlord Creditor H.I.R. 3, and RH Tacoma Place Associates, LLC, Together as Tenants in Common | Levy Von Beck & Associates, P.S. | Katie J. Comstock | katie@levy-law.com |
| Counsel for Eager Road Associates West LLC | Lewis Rice LLC | Larry E Parres John J Hall | lparres@lewisrice.com; jhall@lewisrice.com |
| Senior Noteholder | Life Insurance Company of North America | Edward Lewis | edward.lewis@cigna.com |
| Counsel to Shock Doctor, Inc. and McDavid, Inc. (d/b/a United Sports Brands, Nathan Sports, and Cutters Gloves) | Lindquist & Vennum LLP | George H. Singer & Adam C. Ballinger | gsinger@lindquist.com; aballinger@lindquist.com |
| Counsel to City of El Paso & Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | sanantonio.bankruptcy@publicans.com |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel for Cypress - Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | houston_bankruptcy@publicans.com |
| Counsel for Champion Energy Services, LLC | Locke Lord LLP | W. Steven Bryant & Stephen J. Humeniuk | sbryant@lockelord.com; stephen.humeniuk@lockelord.com |
| Senior Noteholder | MAC CAPITAL | Nakietha Richard & Elizabeth Ko | elizabeth.ko@crescentcap.com; Nakietha.Richard@wellsfargo.com |
| Senior Noteholder | MAC Equity Holdings I, LLC | Nakietha Richard & Elizabeth Ko | elizabeth.ko@crescentcap.com; Nakietha.Richard@wellsfargo.com |
| Counsel to Old Dominion Freight Line, Inc. | MacElree Harvey, Ltd. | Ashley B. Stitzer, Esquire | astitzer@macelree.com |
| Attorneys for Oracle America, Inc. | Magnozzi & Kye, LLP | Amish R. Doshi, Esq. | adoshi@magnozzikye.com |
| Attorneys for Maricopa County Treasurer | Maricopa County Attorney's Office | Civil Services Division | LewisL01@mcao.maricopa.gov; muthigk@mcao.maricopa.gov |
| Counsel for Blackhawk Network, Inc. | McAfee & Taft A Professional Corporation | Beauchamp M. Patterson | beau.patterson@mcafeetaft.com |
| Attorney for Creditor, Ocean Drive Clevelander, Inc. | McCabe, Weisberg & Conway, P.C. | Kristi J. Doughty | KDoughty@mwc-law.com |
| Counsel for CIT Group/Equipment Financing, Inc. | McCarter & English LLP | Lisa Bonsall, Esquire | lbonsall@mccarter.com |
| Attorneys for Claimant, Denton County | McCreary, Veselka, Bragg & Allen, P.C. | Lee Gordon | lgordon@mvbalaw.com |
| Counsel to Altus Brands, LLC and CCA-Renaissance Square Shopping Center, LLC, TKG Powder Basin, LLC, Westlake Promenade, LLC and Kornland Building Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | David P. Primack, Esq. | dprimack@mdmc-law.com |
| Attorneys for SGD-885 SO. 72nd LLC | McGill, Gotsdiner, Workman & Lepp, P.C. L.L.O | Attn: Sam King | samking@mgwl.com |
| Attorneys for U.S. Reif Joliet SC Fee, LLC and affiliates | McGuirewoods, LLP | Richard J. Mason, Esquire & Patricia K. Smoots Esquire | rmason@mcguirewoods.com |
| Counsel to Asics America Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Adrienne K. Walker, Esq. and Eric R. Blythe | awalker@mintz.com; eblythe@mintz.com |
| Counsel for Route 140 School Street LLC ("Route 140"),Cape Town Plaza LLC ("Cape Town"), CLPF - Marketplace LLC, Solomon Pond Mall LLC and Westwood Marketplace Holdings LLC | Mirick, OConnell, DeMallie & Lougee, LLP | Gina Barbieri ONeil | goneil@mirickoconnell.com |
| Counsel for Cape Town Plaza LLC, Route 140 School Street LLC, Westwood Marketplace Holdings LLC, Solomon Pond Mall LLC, CLPF – Marketplace LLC, Palm Beach Mall Holdings LLC | Mirick, OConnell, DeMallie & Lougee, LLP | Paul W. Carey | pcarey@mirickoconnell.com |
| The Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit, Attention: Sheryl L. Moreau | deecf@dor.mo.gov |
| Counsel for Parker Place Group, LLC | Montgomery, McCracken, Walker & Rhoads, LLP | Mark A. Fink | mfink@mmwr.com |
| Counsel for Cocoplum Associates, Sarasota Associates, OPCLK LLC, Pelasota LLC, Buckhead Pavillion, LLC, Ward Gateway-Industrial Village, LLC, Summerlin Centre, LLC, and Issaquah Associates, Bridgepointe Co-Tenancy Group, Ventura Gateway | Monzack Mersky McLaughlin and Browder PA | Rachel B Mersky | rmersky@monlaw.com |
| Counsel for Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Jody C. Barillare | jody.barillare@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. & James O. Moore, Esq. | neil.herman@morganlewis.com; james.moore@morganlewis.com |
| Counsel to Golden Viking Sports LLC & Sternoff LLC d/b/a Body Glide | Morris James LLP | Brett D. Fallon | bfallon@morrisjames.com |
| Counsel to Kukui Grove Center Investment Group, Inc. and Maui Marketplace Investment Group, Inc. | Morris James LLP | Carl N. Kunz, III | ckunz@morrisjames.com |
| Counsel for The Stadium Chair Company, LLC | Morris James LLP | Stephen M. Miller, Esq. | smiller@morrisjames.com |
| Counsel for Wilmington Savings Fund Society, FSB as Admin Agent ("WSFS"0 | Morris Nichols Arsht & Tunnell LLP | Robert J Dehney Greg W Werkheiser | rdehney@mnat.com; gwerkheiser@mnat.com; tminott@mnat.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to First Texas Holdings Corporation | Mounce, Green, Myers, Safi, Paxson & Galatzan | Clyde A. Pine, Jr. | pine@mgmsg.com |
| Counsel for the DGH Kalamath, LLC | Moye White LLP | Timothy M. Swanson | tim.swanson@moyewhite.com |
| Counsel to CCA-Renaissance Square Shopping Center, LLC, Westlake Promenade, LLC and Kornland Building Company | Munger, Tolles & Olson LLP | Thomas B. Walper, Esq. & Emily Bussigel, Esq. | Thomas.Walper@mto.com |
| Attorneys For DPF Narragansett LLC and Centerton Square LLC | Munsch Hardt Kopf & Harr, P.C. | Deborah M. Perry | dperry@munsch.com |
| Senior Noteholder | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | lsmith@goldpointpartners.com; |
| Counsel to Easton Baseball / Softball Inc., Bauer Hockey, Inc., Performance Lacrosse Group Inc., and BPS Diamond Sports Inc. | Nixon Peabody LLP | Victor G. Milione & Christopher J. Fong | vmilione@nixonpeabody.com; cfong@nixonpeabody.com |
| Senior Noteholder | NW MUTUAL LIFE | Attn Director or Officer | privateinvest@northwesternmutual.com; danielketelsleger@northwesternmutual.com |
| Senior Noteholder | NY LIFE | C/O GoldPoint Partners LLC | lsmith@goldpointpartners.com; |
| Senior Noteholder | NY Life Inv. Mgt Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | lsmith@goldpointpartners.com; |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Hannah McCollum | hannah.mccollum@usdoj.gov |
| DE Attorney General Office | Office Of The US Attorney General | Matthew Denn | attorney.general@state.de.us |
| Counsel to Yusen Logistics (Americas) Inc. | Olasov and Hollander LLP | Rachel L. Hollander, Esq. | RHollander@Olasov.com |
| Counsel for OLP Greenwood Village Co Inc. | Olshan Frome Wolosky LLP | Michael S. Fox, Esquire | mfox@olshanlaw.com |
| Counsel for certain holders of 11.5% Senior Subordinated Notes Due February 19, 2018 under the Securities Purchase Agreement, dated as of May 3, 2006 | OMelveny & Meyers LLP | Joseph Zujkowski | jzujkowski@omm.com |
| Counsel for certain holders of 11.5% Senior Subordinated Notes Due February 19, 2018 under the Securities Purchase Agreement, dated as of May 3, 2006 | OMelveny & Meyers LLP | Steve Warren, Sunna Choi | swarren@omm.com |
| Counsel to Pike Park Associates LLLP and Henry Realty, Inc. | Orrick, Herrington & Sutcliffe LLP | Douglas S. Mintz, Esq. | dmintz@orrick.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler | bsandler@pszjlaw.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Jeffery N. Pomerantz, Esquire | jpomerantz@pszjlaw.com |
| Proposed Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein & Bradford J. Sandler | rfeinstein@pszjlaw.com; bsandler@pszjlaw.com |
| Senior Noteholder | Partners Group Global Value SICAV | Andrea Cagnati | pgadmin@partnersgroup.com partnersgroup@warburg-invest.lu |
| Senior Noteholder | Partners Group Mezzanine Finance II, L.P. | Mr. Roland Roffler | pgadmin@partnersgroup.com |
| Senior Noteholder | Partners Group Prime Yield S.A. R.L. | Mr. Roland Roffler | pgadmin@partnersgroup.com; PartnersFA@ntrs.com |
| Senior Noteholder | Partners Group Private Equity Performance Holding Limited | Mr. Roland Roffler | pgadmin@partnersgroup.com |
| Counsel to Sports Delaware, L.L.C. | Patterson Belknap Webb &Tyler LLP | Daniel A. Lowenthal & Brian P. Guiney | dalowenthal@pbwt.com; bguiney@pbwt.com |
| Senior Noteholder | PEARL HOLDING LIMITED | Roland Roffler | pgadmin@partnersgroup.com |
| Counsel for Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel for Clear Creek Independent School District, Baybrook Municipal Utility District #1, Humble Independent School District and Spring Branch Independent School District | Perdue Brandon Fielder Collins & Mott LLP | c/o Owen M. Sonik | houbank@pbfcm.com |
| Counsel to Pike Park Associates LLLP, Henry Realty, Inc. and Metropolitan Football Stadium District | Pinckney, Weidinger, Urban & Joyce LLC | Gregory T. Donilon, Esq. | gdonilon@pwujlaw.com |
| Tax Collector of the County of Pinellas, State of Florida | Pinellas County Tax Collector | Diane Nelson, CFC Tax Collector | PCTCBK@taxcollect.com |
| Attorneys for Plaza Las Americas, Inc. and Plaza del Caribe, S.E. | Plaza Las Americas, Inc. & Plaza del Caribe, S.E. | c/o Holland Knight LLP | jim.rollins@hklaw.com |
| Counsel for Oakley, Inc. | Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | bsmoore@pbnlaw.com |
| Counsel for Creditor Aqua-Lung America, Inc. and Birdcage GRF2, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Counsel for Lifetime | Ray Quinney & Nebeker P.C. | David Leigh, Esq. | DLeigh@rqn.com |
| Committee Member Unsecured Creditors | Realty Income Corp. | Attn: Kirk R. Carson, Esq. | kcarson@realtyincome.com |
| Counsel for Siemens Financial Services, Inc. | Reed Smith LLP | Claudia Z. Springer, Esq. & Jennifer P. Knox, Esq. | cspringer@reedsmith.com; jknox@reedsmith.com |
| Counsel for Siemens Financial Services, Inc. | Reed Smith LLP | Emily Devan, Esq. | edevan@reedsmith.com |
| Counsel for 101 & Scottsdale, LLC and Siemens Financial Services, Inc. | Reed Smith LLP | Kurt F. Gwynne, Esquire & Emily K. Devan, Esquire | kgwynne@reedsmith.com; edevan@reedsmith.com |
| Attorneys for Wigwam Mills, Inc. | Reinhart Boerner Van Deuren, S.C. | Michael D. Jankowski, Esq. | mjankowski@reinhartlaw.com |
| Attorneys for Wells Fargo Bank, National Association and TPG Specialty Lending, Inc. ("TPG") | Richards, Layton & Finger, P.A. | Mark D. Collins & Andrew M. Dean | collins@rlf.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Golden Viking Sports LLC & Sternoff LLC d/b/a Body Glide | Riddell Williams P.S. | Bruce J. Borrus | bborrus@riddellwilliams.com |
| Attorneys for Creditor Accell North America, Inc. and Microsoft Licensing GP and Microsoft Online, Inc., Creditor Bailey Cycle Limited | Riddell Williams P.S. | Maria A. Milano, Esq. & Joseph E. Shickich, Esq. | mmilano@riddellwilliams.com; jshickich@riddellwilliams.com |
| Counsel for Bank of America, N.A., Administrative Agent and Collateral Agent under the Second Amended and Restated Credit Agreement, dated as of May 17, 2012 | Riemer & Braunstein LLP | Donald E. Rothman, Esq. & Marjorie S. Crider, Esq. | drothman@riemerlaw.com; mcrider@riemerlaw.com |
| Counsel for GoPro, Inc. | Rimon, P.C. | Phillip K. Wang | phillip.wang@rimonlaw.com |
| Counsel to City Furniture, Inc. | Rosenberg Martin Greenberg, LLP | Louis J. Ebert | lebert@rosenbergmartin.com |
| Interested Party | Rosenthal & Rosenthal, Inc. | Attention Anthony DiTirro | TDiTirro@rosenthalinc.com; mdejesus@rosenthalinc.com |
| Attorneys for Sunrise Promenade Associates and SPA | Ruskin Moscou Faltischek, P.C. | Jeffrey A. Wurst | jwurst@rmfpc.com |
| Attorneys for WM Acquisition, L.C. and Attorneys for The District, L.C. | Scalley Reading Bates Hansen & Rasmussen, P.C. | Darwin H. Bingham, Esq. | dbingham@scalleyreading.net |
| Counsel for Lake Square LP and Mansfield Investments, Inc. | Schenk Annes Tepper Campbell Ltd. | Robert D. Tepper, Esquire | rtepper@satcltd.com |
| Attorneys for TPG Specialty Lending, Inc. | Schulte Roth & Zabel LLP | Adam C. Harris & Neil S. Begley | adam.harris@srz.com; neil.begley@srz.com |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission | Shamoil Shiphandler, Regional Director & Farol Parco, Bankruptcy Counsel | dfw@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari, Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel to Bravo Sports | Seitz, Van Ogtrop & Green, P.A. | Robert Karl Hill | khill@svglaw.com |
| Attorneys for Attorneys For Lessor Rainbow Investments Co. (Grossmont Shopping Center) | Seltzer Caplan McMahon Vitek a Law Corporation | Dennis J. Wickham, Esq. | wickham@scmv.com |
| Attorneys for BrightView Enterprise Solutions, f/k/a Brickman Facilities Solutions | SEYFARTH SHAW LLP | John W. Mills, III | jmills@seyfarth.com |
| Attorneys for MEPT Woburn Mall, LLC. (as successor in interest to Koffler/GID Woburn, LLC) and MEPT Midland Crossing LLC, (as successor in interest to CIM/PICO, L.P., landlord of store 714) | Seyfarth Shaw LLP | William J. Hanlon, Esq. | whanlon@seyfarth.com |
| Counsel for UHC of California, United HealthCare Services, Inc., and UnitedHealthcare Insurance Company | Shipman & Goodwin LLP | Eric S. Goldstein, Esq. | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| Attorney for Simon Property Group, Inc. and its Related Entities | Simon Property Group, Inc. | Attn Ronald M. Tucker, Esq. | rtucker@simon.com |
| Attorneys for Chandler Village Center, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | mshriro@singerlevick.com |
| Counsel for Ogio International, Inc. | Snell & Wilmer L.L.P. | David E. Leta, Esquire | dleta@swlaw.com |
| Counsel to Altus Brands, LLC | South Bay Law Firm | Michael D. Good, Esq. | mgood@southbaylawfirm.com |
| Attorney for Ward Gateway-Industrial Village, LLC and Summerlin Centre, LLC | Spector & Johnson, PLLC | Howard Marc Spector | hspector@spectorjohnson.com |
| Counsel for KEK Realty, LLC | Stahl Cowen Crowley Addis LLC | Bruce Dopke, Esquire | bdopke@stahlcowen.com |
| Counsel for Levin Management Corporation as agent for Ikea Properties, Inc. and Amherst Crossing AMA Realty Ventures, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Esquire | jlemkin@stark-stark.com |
| Attorneys for Mission Products Holdings Inc. and SGD-885 SO. 72nd, LLC | Stevens & Lee, P.C. | Joseph H. Huston, Jr. | jhh@stevenslee.com |
| Senior Noteholder | STICHTING PENSIOENFONDS | C/O AlpInvest Partners B.V. | investment.accounting@alpinvest.com; |
| Senior Noteholder | Stichting Pensioenfonds Zorg EnWelzijn | (formerly known as Stichting Pensioenfonds Voor De Gezondheid, Geestelijke En Maatschappelijke Belangen) | investment.accounting@alpinvest.com; |
| Senior Noteholder | Stichting Pensioenfonds, ABP | Duly represented by AlpInvest Partners, B.V., proxy holder | investment.accounting@alpinvest.com; |
| Attorneys for I & G Direct Real Estate 33k, LP | Stoock & Stroock & Lavan LLP | Sherry J. Millman | smillman@stroock.com |
| Counsel for Route 140 School Street LLC, Cape Town Plaza LLC, CLPF – Marketplace LLC, Solomon Pond Mall LLC, Westwood Marketplace Holdings LLC, Golf and Tennis Pro Shop, Inc. d/b/a PGA Tour Superstore | Sullivan Hazeltine Allinson LLC | Elihu E. Allinson III, Esq. | zallinson@sha-llc.com |
| Attorneys for Wigwam Mills, Inc., T-Shirt International, Inc., Waldorf Shoppers' World, LLC, Tucson Fiesta LLC, Parker Central Plaza, Ltd., Preston Park Partners, Ltd., De Rito Talking Stick South, LLC | Sullivan Hazeltine Allinson LLC | William A. Hazeltine, Esq. | whazeltine@sha-llc.com |
| Interested Party | Sullivan Hill Lewin Rez & Engel | Christopher V. Hawkins, Esq. | hawkins@sullivanhill.com; turner@sullivanhill.com; lriarte@sullivanhill.com |
| Committee Member Unsecured Creditors | TCW/Crescent Mezzanine Partners et al. | Attn: Elizabeth Ko | elizabeth.ko@crescentcap.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|---|
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS III NETHERLANDS, L.P. | Elizabeth Ko | elizabeth.ko@crescentcap.com |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS III, L.P. | Elizabeth Ko | elizabeth.ko@crescentcap.com |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS IV, L.P. | Elizabeth Ko | elizabeth.ko@crescentcap.com |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS IVB, L.P. | Elizabeth Ko | elizabeth.ko@crescentcap.com |
| Senior Noteholder | TCW/CRESCENT MEZZANINE TRUST III | Elizabeth Ko | elizabeth.ko@crescentcap.com |
| The Arapahoe County Treasurer | The Arapahoe County Treasurer | Benjamin Swartzendruber, Esq., Assistant County Attorney | bswartzendruber@arapahoegov.com; wrossman@arapahoegov.com |
| Attorneys For The Texas Comptroller of Public Accounts | The Comptroller of Public Accounts of the State of Texas | Rachel R. Obaldo | rachel.obaldo@texasattorneygeneral.gov |
| Senior Noteholder | The Northwestern Mutual Life Insurance Company | | privateinvest@northwesternmutual.com; danielketelsleger@northwesternmutual.com |
| Counsel for E&B Giftware, LLC, and Sportsline, Inc. | The Powell Firm, LLC | Jason C. Powell, Esquire | jpowell@ferryjoseph.com |
| Counsel for Castlewood, SPA, Pinetree, Quarry Place, Comenity Bank, Bite Tech, Inc. (BTI) | The Rosner Law Group LLC | Frederick B. Rosner, Esq. & Julia B. Klein, Esq. | rosner@teamrosner.com; klein@teamrosner.com; leonhardt@teamrosner.com |
| Counsel for Lifetime and Quarry Place | The Rosner Law Group LLC | Scott J. Leonhardt, Esq | leonhardt@teamrosner.com |
| Counsel to The Taubman Landlords | The Taubman Company | Andrew S. Conway, Esquire | aconway@taubman.com |
| Attorneys for 101 & Scottsdale, LLC | Tiffany & Bosco, P.A. | William M. Fischbach | wmf@tblaw.com |
| Tennessee Attorney General's Office | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | AGBankDelaware@ag.tn.gov |
| Attorneys for Nike USA, Inc. and Hurley International LLC | Tonkon Torp LLP | Albert H. Kennedy, Esq. & Ava L. Schoen, Esq. | albert.kennedy@tonkon.com; ava.schoen@tonkon.com |
| Counsel for Donahue Schriber Realty Group LP | Trainor Fairbrook | Jennifer L Pruski | jpruski@trainorfairbrook.com |
| Counsel for Travis County | Travis County Attorney | Kay D. Brock, Assistant Travis County Attorney | k.brock@traviscountytx.gov |
| Counsel for Manalapan Realty, L.P. | Trenk, Dipasquale, Della Fera & Sodono, P.C. | Joseph J. DiPasquale, Esq. | jdipasquale@trenklawfirm.com |
| US Attorneys Office | US Attorney For Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to 777 Tamalpais Drive, Inc. | Valinoti, Spector & Dito, LLP | Attn Jeffrey A. Dito, Esq. | jdito@valinoti-dito.com |
| Counsel to Bill Seidle Nissan, Inc. | VANESSA M. BERTRAN, P.A. | Vanessa M. Bertran | vanessa@vmblaw.net |
| Senior Noteholder | VARMA MUTUAL PENSION INSURANCE COMPANY | Attn Director or Officer | risto.autio@varma.fi; Olli.Auranen@varma.fi |
| Counsel for Parker Place Group, LLC | VLP Law Group LLP | Mark D. Taylor | mtaylor@vlplawgroup.com |
| Attorneys for Wolverine World Wide, Inc. | Warner Norcross & Judd LLP | Gordon J. Toering | gtoering@wnj.com |
| Counsel for PDB Sports, LTD | Weinman & Associates, P.C. | Jeffrey A. Weinman, Esq. | jweinman@epitrustee.com |
| Counsel for Professional Golf Ball Service, Ltd d/b/a PG Professional Golf | Weycer Kaplan Pulaski & Zuber PC | Jeff Carruth | jcarruth@wkpz.com |
| Northlake Associates, LP | White and Williams LLP | Marc S. Casarino, Esquire | casarinom@whiteandwilliams.com |
| Counsel for Shops at Bella Terra Owner, LP | Whiteford Taylor & Preston LLC | L. Katherine Good & Chantelle D. McClamb | kgood@wtplaw.com |
| Counsel to Bill Seidle Nissan, Inc. | WHITEFORD TAYLOR & PRESTON LLC | Thomas J. Francella, Jr., | tfrancella@wtplaw.com |
| Attorneys for Midstate Mall, LLC and FGX International Inc. | Whiteford Taylor & Preston LLC | Thomas J. Francella, Jr., Esq. | tfrancella@wtplaw.com |
| Counsel for McClathy Company | Willoughby & Pascuzzi LLP | Paul J Pascuzzi Felderstein Fitzgerald | ppascuzzi@ffwplaw.com |
| Counsel for Ameriform Acquisition Company, LLC d/b/a KL Industries | Wolfson Bolton PLLC | Anthony J. Kochis | akochis@wolfsonbolton.com |
| Attorneys for Ledgewood Investors, LLC | Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo, Esq. | pdefilippo@wmd-law.com |
| Counsel to Champion Energy Servicess LLC | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Ericka F. Johnson | kevin.mangan@wbd-us.com; Ericka.Johnson@wbd-us.com |
| Counsel to Rothschild | Womble Bond Dickinson (US) LLP | Mark L. Desgrosseilliers, Nicholas T. Verna | mark.desgrosseilliers@wbd-us.com; nick.verna@wbd-us.com |
| Counsel for Hanesbrands Inc. ("Hanesbrands") | Womble Carlyle Sandridge & Rice, LLP | Jennifer Barker Lyday, Esquire | jlyday@wcsr.com |
| Counsel for Hanesbrands Inc. ("Hanesbrands") | Womble Carlyle Sandridge & Rice, LLP | Thomas M. Horan, Esquire | thoran@wcsr.com |

# EXHIBIT B

**Exhibit B**
Affected Parties Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Hoffmann & Baron, LLP | Robert Neuner | rneuner@hbiplaw.com |
| White and Williams LLP | Marc S Casarino | casarinom@whiteandwilliams.com |
| White and Williams LLP | Amy E Vulpio | vulpioa@whiteandwilliams.com |

# EXHIBIT C

**Exhibit C**
Core/2002 Service List
Served via Facsimile

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | FAX NUMBER |
|---|---|---|---|
| Senior Noteholder | 280 FUNDING I | Alice Taormina | 212-503-6930 |
| Counsel for Miami-Dade County Tax Collector's Office | Abigail Price-Williams | Miami-Dade County Attorney | 305-375-5611 |
| Counsel to Public Storage, a Marland Real Estate Investment Trust | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold, Esq. | 415-837-1516 |
| Counsel to Champion Energy Servicess LLC | ANDREWS KURTH KENYON LLP | David A. Zdunkewicz, Ashley L. Gargour | 713-220-4285 |
| Counsel for Shops at Bella Terra Owner, LP | Andrews Kurth LLP | Michelle V. Larson | 214-659-4401 |
| Counsel to HCL America, Inc. | Archer & Greiner, P.C. | Jerrold S. Kulback, Esq | 215-963-9999 |
| Counsel to HCL America, Inc. | Archer & Greiner, P.C. | Jennifer L. Dering, Esq | 302-777-4352 |
| Counsel for Bank of America, N.A., Administrative Agent and Collateral Agent under the Second Amended and Restated Credit Agreement, dated as of May 17, 2012 | Ashby & Geddes, P.A. | Gregory A. Taylor & Benjamin W. Keenan, Esq. | 302-654-2067 |
| Committee Member Unsecured Creditors | Asics America Corp. | Attn: Mark Schollaert | 949-453-0477 |
| Counsel for Comenity | Bailey Cavalieri LLC | Matthew T. Schaeffer | 614-221-0479 |
| Counsel for Comenity | Bailey Cavalieri LLC | Robert B. Berner | 937-223-0170 |
| Attorneys for Federal Realty Investment Trust and MetroNational Corporation, Brixmore Property Group Inc. and Metropolitan Life Insurance Company | Ballard Spahr LLP | Attn David L. Pollack, Esquire | 215-864-9473 |
| Attorneys for Federal Realty Investment Trust, MetroNational Corporation, Brixmore Property Group Inc., Lake Square LP and DiSanto Priest & Co., as Owner Trustee, SDC/PACIFIC/YOUNGMAN/ - Santa Ana, Partnership, Sphear Investments, LLC, Metropolitan Life Insurance Company, and Mansfield Investments, Inc. | Ballard Spahr LLP | Attn Matthew Summers, Esquire & Leslie Heilman, Esquire | 302-252-4466 |
| Counsel for XS Commerce | Bayard, P.A. | GianClaudio Finizio, Esq. & Gregory J. Flasser, Esq. | 302-658-6395 |
| Counsel for CCF PCG Escondido, LLC | Bayard, P.A. | Neil B. Glassman & GianClaudio Finizio, Esq. | 302-658-6395 |
| Counsel for Sphear Investments, LLC | Beall & Burkhardt, APC | Eric W. Burkhardt | 805-963-5988 |
| Counsel for IA Boynton Beach Congress, LLC, IA San Antonio Stone Ridge L.L.C., IA League City Victory Lakes L.P. and Inland American South Frisco Village LLC | Bifferato LLC | Ian Connor Bifferato, Esq. & Thomas F. Driscoll III, Esq. | 302-254-8353 |
| Attorneys for Kin Properties, Inc.; Gaitsan Limited Partnership; Pasan Trust; Jefan Trust; Esue Trust; and Hall Properties Company | Blank Rome LLP | Jeffrey Rhodes, Esquire | 202-379-9367 |
| Attorneys for Under Armour, Inc. | Blank Rome LLP | Bonnie Glantz Fatell, Esq & Alan M. Root, Esq | 302-425-6464 |
| Attorney for Creditor, Ocean Drive Clevelander, Inc. | Brinkley Morgan | Mark A. Levy | 954-522-9123 |
| Attorneys for SAP Industries, Inc. | Brown & Connery, LLP | Donald K. Ludman | 856-853-9933 |
| Counsel to Microsoft | BROWN McGARRY NIMEROFF LLC | Jami B. Nimeroff | 302- 351-2744 |
| Counsel for (A) Wilmington Savings Fund Society, FSB as Administrative Agent and Collateral Agent per Credit Agreement 5/3/06 and amended 11/16/10 (B) certain Term Lenders per Credit Agreement 5/3/06 and amended 11/16/10 | Brown Rudnick LLP | Robert Stark, Bennett Silverberg | 212-209-4801 |
| Counsel for Wilmington Savings Fund Society, FSB as Admin Agent ("WSFS") | Brown Rudnick LLP | Steven B Levine | 617-856-8201 |
| Attorneys for Oracle America, Inc. | Buchalter Nemer, A Professional Corporation | Shawn M. Christianson, Esq. | 415-227-0770 |
| Counsel to Greentree Plaza 06, LLC and Shops at Cicero 13 A, LP | Cairncross & Hempelmann, P.S. | John R. Rizzardi, Esquire | 206-587-2308 |
| Senior Noteholder | Caisse De Depot Et Placement Du Quebec | Louise Lalonde | 514-281-9368 |
| Counsel to O2Cool, LLC | Campbell & Levine, LLC | Mark T. Hurford, Esquire | 302-426-9947 |
| Attorneys for The Summit at Gravois Bluffs, L.L.C. | Carmody MacDonald P.C. | Attention John E. Hilton | 314-854-8660 |
| Counsel for IA Boynton Beach Congress, LLC, IA San Antonio Stone Ridge L.L.C., IA League City Victory Lakes L.P. and Inland American South Frisco Village LLC | Chapman and Cutler LLP | James P. Sullivan, Esq. | 312-516-1445 |
| Town of North Haven | Ciulla & Donofrio, LLP | Jeffrey M. Donofrio | 203-234-0379 |
| Counsel to Vestar DRM-OPCO LLC, Vestar Bowles Crossing LLC, and Rosebud SA Camelback One, LLC | Clark Hill PLC | David M. Blau, Esq. | 248-988-2336 |
| Counsel for Ramco-Gershenson, Properties LP, Janaf Shopping Center LLC, U.S. 41 & I 285 Company LLC, Bayshore Town Center LLC, Edens Plaza, Randhurst Improvements, LLC and Burbank Realty Company, LLC | Clark Hill PLC | David M. Blau & Paul S. Magy | 248-988-2336; 248-988-2332 |
| Counsel for Ramco-Gershenson, Properties LP, Janaf Shopping Center LLC, U.S. 41 & I 285 Company LLC, Bayshore Town Center LLC, Edens Plaza, Randhurst Improvements, LLC and Burbank Realty Company, LLC | Clark Hill PLC | Karen M Grivner | 302-421-9439 |
| Counsel to Vestar DRM-OPCO LLC, Vestar Bowles Crossing LLC, and Rosebud SA Camelback One, LLC | Clark Hill PLC | Karen M. Grivner, Esq. | 302-421-9439 |
| Counsel to Boyt Harness Company, LLC | Coman & Anderson, P.C. | David A. Newby, Esquire & John S. Delnero, Esquire | 630-428-2549 |

**Exhibit C**
Core/2002 Service List
Served via Facsimile

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | FAX NUMBER |
|---|---|---|---|
| Creditor Office of Unemployment Compensation Tax Services, Department of Labor and Industry, Commonwealth of Pennsylvania, Through its Authorized Agendt, Linda Mitten | Commonwealth of Pennsylvania | Linda Mitten | 717-787-7671 |
| Senior Noteholder | Connecticut General Life Insurance Company | Edward Lewis | 860-226-8596 |
| Senior Noteholder | Credit Suisse Anlagestiftung 2.SAÜLE | Roland Roffler | 41-41-784-65-64 |
| Counsel to Boyt Harness Company, LLC, Greentree Plaza 06, LLC and Shops at Cicero 13 A, LP | Cross & Simon, LLC | Joseph Grey, Esquire | 302-777-4224 |
| Counsel to Chicago Cubs Baseball Club, LLC | Cross & Simon, LLC | Christopher P. Simon, Esquire | 302-777-4224 |
| Counsel for Broadstone Land, LLC | Cross & Simon, LLC | Christopher P. Simon & Kevin S. Mann | 302-777-4224 |
| Counsel to Kukui Grove Center Investment Group, Inc. and Maui Marketplace Investment Group, Inc. | Davis Wright Tremaine LLP | Hugh McCullough, Esq. and Lauren Dorsett, Esq. | 206-757-7700 |
| US Dept of Justice | Delaware Dept of Justice | Attn Bankruptcy Dept | 302-577-5866 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations, Franchise Tax | 302-739-5831 |
| DE State Treasury | Delaware State Treasury | | 302-739-5635 |
| Counsel for Catalina Marketing Corporation | DLA Piper LLP | Stuart M. Brown | 302-394-2341 |
| Counsel for Castle & Cooke Corona Crossing, LLC | Drinker Biddle & Reath LLP | Steven K. Kortanek | 302-467-4201 |
| Counsel to PAC Finance 1, LLC | Drinker Biddle & Reath LLP | Howard A. Cohen | 302-467-4201 |
| Counsel to PAC Finance 1, LLC | Drinker Biddle & Reath LLP | Marita S. Erbeck, Esq. | 973-360-9831 |
| Attorneys for Landlord E.P. & G. Properties No. 5, LLC | E.P. & G. Properties No. 5, LLC | c/o Marcia E. Gerston, Esq. | 408-995-0308 |
| Counsel to Chicago Cubs Baseball Club, LLC | Foley & Lardner LLP | Michael J. Small, Esquire | 312-832-4700 |
| Counsel for The Stadium Chair Company, LLC | Foulston Siefkin LLP | Shannon D. Wead, Esq. | 866-347-9611 |
| Counsel to Microsoft | FOX ROTHSCHILD LLP | Joseph E. Shickich, Jr., Maria A. Milano | 206-389-1708 |
| Counsel to Microsoft | FOX ROTHSCHILD LLP | Margaret M. Manning | 302- 656-8920 |
| Counsel to Haines Center-Burlington, L.L.C. | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq. | 302-656-8920 |
| Attorneys for AEI Fund Management, Inc. | Fredrikson & Byron, P.A. | John M. Koneck | 612-492-7077 |
| Attorneys for Under Armour, Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Brad Eric Scheler, Esq & Peter B. Siroka, Esq | 212-859-4000 |
| Counsel for Jarden Corporation, The Coleman Company Inc., K-2 Corporation, Rawlings Sporting Goods Co., and Marker Volkl USA, Inc. | Gellert Scali Busenkell & Brown, LLC | Michael G. Busenkell, Esquire | 302-425-5814 |
| Counsel for Agron, Inc., Rip Curl, Performance Apparel Corp, Ogio International, Inc. and J.J.'s Mae, Inc. d/b/a Rainbeau, Arden Way, LLC and Arden Way No. 2, LLC | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esquire & Margaret F. England, Esquire | 302-425-5814 |
| Committee Member Unsecured Creditors | GGP Limited Partnership | Attn: Julie Minnick Bowden | 312-442-6374 |
| Attorneys for PB IL OREO, LLC | Goldstein & McClintock, LLLP | Maria Aprile Sawczuk, Esq. | 302-444-6709 |
| Attorneys for PB IL OREO, LLC | Goldstein & McClintock, LLLP | Harold D. Israel, Esq. | 312-277-2310 |
| Counsel for MK Kapolei Commons LLC and MK Kona Commons LLC | Goodsill Anderson Quinn & Stifel | Johnathan C. Bolton, Esq. | 808-547-5880 |
| Counsel for Trainingmask, LLC, HC Niles Developers, LLC, Hobart Investors Limited Partnership, Clark Street Investors, LLC, Next Gateway, LLC, Schaumburg Associates, Prairie Point Station LLC, W-PT, Arvada VII, L.L.C., W/A SVT Holdings VI, L.L.C., United Parcel Service, Inc. and W-PT PRAIRIE STONE VII, LLC | Greenberg Traurig, LLP | Dennis A. Meloro, Esq. | 302-661-7360 |
| Counsel for HC Niles Developers, LLC, Hobart Investors Limited Partnership, Clark Street Investors, LLC, Next Gateway, LLC, Schaumburg Associates, Prairie Point Station LLC, W-PT, Arvada VII, L.L.C., W/A SVT Holdings VI, L.L.C., Walton Foothills Holdings, VI, L.L.C. and W-PT PRAIRIE STONE VII, LLC | Greenberg Traurig, LLP | Nancy A. Peterman, Esq. | 312-456-8435 |
| Counsel for Trainingmask, LLC | Greenberg Traurig, LLP | Alan J. Brody, Esq. | 973-295-1333 |
| Senior Noteholder | GSO Domestic Capital Funding LLC (Mez GSO DOM CAP) | Alice Taormina | 212-503-6930 |
| Senior Noteholder | GSO Special Situations Fund LP | Alice Taormina | 212-503-6930 |
| Senior Noteholder | GSO Special Situations Overseas Master Fund Ltd. | Alice Taormina | 212-503-6930 |
| Senior Noteholder | GSO Targeted Opportunity Master Partners L.P. | Alice Taormina | 212-503-6930 |
| Counsel to Waterbury Phoenix, LLC | Halloran & Sage LLP | Craig I. Lifland, Esq. | 860-548-0006 |
| Attorneys for Lightman South Lake Co., LLC and Retail Management Co., LLC | Harkavy Shainberg Kaplan & Dunstan PLC | Derek E. Whitlock, Esq. | 901-866-5419 |
| Attorneys for Golf and Tennis Pro Shop, Inc. d/b/a PGA TOUR Superstore | Hartman Simons & Wood LLP | Sam R. Arden, Esq. | 770-538-1452 |
| Counsel for Broadstone Land, LLC | Hefner, Stark & Marois, LLP | Howard S. Nevins, Esq. | 916-925-1127 |
| Attorneys for FGX International Inc. | Hinckley Allen | Jennifer V. Doran, Esquire | 617-345-9020 |
| Attorneys for Regional Joint Ventures, LLC | Hoge, Fenton, Jones & Appel, Inc. | Sblend A Sblendorio | 925-224-7782 |
| Attorneys for Babolat vs North America, Inc. | Holland & Hart LLP | Risa Lynn Wolf-Smith | 303-295-8261 |
| Attorneys for DiSanto Priest & Co., as Owner Trustee | Holland & Knight LLP | Joaquin J. Alemany | 305-789-7799 |
| Creditor and Party-In-Interest | IBM Corporation | Attn: Marie-Josee Dube | 845-491-5032 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 855-852-4141 |
| Attorney for Issaquah Associates | James P. Davis, PLLC | Attn James P. Davis | 425-454-4289 |
| Counsel to THOR-LO, Inc. | Katten Muchin Rosenman LLP | John P. Sieger, Esq & Dmitriy Lampert, Esq. | 312-902-1061 |

**Exhibit C**
Core/2002 Service List
Served via Facsimile

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | FAX NUMBER |
|---|---|---|---|
| Creditor Ken Burton , Jr., Manatee Tax Collector | Ken Burton Jr., Manatee County Tax Collector | Vicky Zartman, CFCA, Legal and Collection Support Specialist II | 941-721-2008 |
| Attorneys for Landlord Creditor La Habra Associates, LLC | La Habra Associates, LLC | c/o J. Bennett Friedman, Esq. & Michael Sobkowiak, Esq. | 310-733-5442 |
| Counsel to The Taubman Landlords,  James Campbell Company LLC and Alpine Current, LLC | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman, Esquire | 302-792-7420 |
| Counsel for SDC/PACIFIC/YOUNGMAN/ - Santa Ana, Partnership | Law Offices of Glen Dresser | Glen Dresser, Esquire | 818-206-9675 |
| Attorneys for Creditor Lifeworks Technology Group, LLC | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | 212-684-0314 |
| Of Attorneys for Landlord Creditor H.I.R. 3, and RH Tacoma Place Associates, LLC, Together as Tenants in Common | Levy Von Beck & Associates, P.S. | Katie J. Comstock | 206-626-5444 |
| Counsel for Eager Road Associates West LLC | Lewis Rice LLC | Larry E Parres John J Hall | 314-612-7660 |
| Senior Noteholder | Life Insurance Company of North America | Edward Lewis | 860-226-8596 |
| Counsel to City of El Paso & Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 210-225-6410 |
| Counsel for Champion Energy Services, LLC | Locke Lord LLP | W. Steven Bryant & Stephen J. Humeniuk | 512-305-4800 |
| Senior Noteholder | MAC CAPITAL | Nakietha Richard & Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | MAC Equity Holdings I, LLC | Nakietha Richard & Elizabeth Ko | 310-235-5967 |
| Attorney for Creditor, Ocean Drive Clevelander, Inc. | McCabe, Weisberg & Conway, P.C. | Kristi J. Doughty | 855-425-1980 |
| Counsel to Altus Brands, LLC and CCA-Renaissance Square Shopping Center, LLC, TKG Powder Basin, LLC, Westlake Promenade, LLC and Kornland Building Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | David P. Primack, Esq. | 302-654-4031 |
| Counsel to Asics America Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Adrienne K. Walker, Esq. and Eric R. Blythe | 617-542-2241 |
| Counsel to Asics America Corporation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Jeffry A. Davis, Esq. | 858-314-1501 |
| Counsel for Cape Town Plaza LLC, Route 140 School Street LLC, Westwood Marketplace Holdings LLC, Solomon Pond Mall LLC, CLPF – Marketplace LLC, Palm Beach Mall Holdings LLC | Mirick, OConnell, DeMallie & Lougee, LLP | Paul W. Carey | 508-791-8502 |
| Counsel for Route 140 School Street LLC ("Route 140"),Cape Town Plaza LLC ("Cape Town"), CLPF - Marketplace LLC, Solomon Pond Mall LLC and Westwood Marketplace Holdings LLC | Mirick, OConnell, DeMallie & Lougee, LLP | Gina Barbieri ONeil | 508-898-1502 |
| Counsel for The Stadium Chair Company, LLC | Morris James LLP | Stephen M. Miller, Esq. | 302-571-1750 |
| Counsel to Kukui Grove Center Investment Group, Inc. and Maui Marketplace Investment Group, Inc. | Morris James LLP | Carl N. Kunz, III | 302-571-1750 |
| Counsel to Golden Viking Sports LLC & Sternoff LLC d/b/a Body Glide | Morris James LLP | Brett D. Fallon | 302-571-1750 |
| Counsel for Wilmington Savings Fund Society, FSB as Admin Agent ("WSFS"0 | Morris Nichols Arsht & Tunnell LLP | Robert J Dehney Greg W Werkheiser | 302-658-3989 |
| Counsel to CCA-Renaissance Square Shopping Center, LLC, Westlake Promenade, LLC and Kornland Building Company | Munger, Tolles & Olson LLP | Thomas B. Walper, Esq. & Emily Bussigel, Esq. | 213-683-4022 |
| Senior Noteholder | New York Life Investment Management Mezzanine Partners, LP | c/o GoldPoint Partners LLC | 212-576-5591 |
| Committee Member Unsecured Creditors | New York Life Investment Management Mezzanine Partners, LP | c/o Thomas Haubenstricker | 212-576-5591 |
| Committee Member Unsecured Creditors | Nike, Inc. | Attn: Kim Stewart | 503-820-3008 |
| Senior Noteholder | NW MUTUAL LIFE | Attn Director or Officer | 414-665-2507 |
| Senior Noteholder | NY LIFE | C/O GoldPoint Partners LLC | 212-576-5591 |
| Senior Noteholder | NY LIfe Inv. Mgt Mezzanine Partners Parallel Fund, LP | c/o GoldPoint Partners LLC | 212-576-5591 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Hannah McCollum | 302-573-6497 |
| DE Attorney General Office | Office Of The US Attorney General | Matthew Denn | 302-577-6499 |
| Counsel for certain holders of 11.5% Senior Subordinated Notes Due February 19, 2018 under the Securities Purchase Agreement, dated as of May 3, 2006 | OMelveny & Meyers LLP | Joseph Zujkowski | 212-326-2061 |
| Counsel for certain holders of 11.5% Senior Subordinated Notes Due February 19, 2018 under the Securities Purchase Agreement, dated as of May 3, 2006 | OMelveny & Meyers LLP | Steve Warren, Sunna Choi | 213-430-6407 |
| Senior Noteholder | Partners Group Global Value SICAV | Andrea Cagnati | 41-41-784-65-64 |
| Senior Noteholder | Partners Group Mezzanine Finance II, L.P. | Mr. Roland Roffler | 41-41-784-65-64 |
| Senior Noteholder | Partners Group Prime Yield S.A. R.L. | Mr. Roland Roffler | 41-41-784-65-64 |
| Senior Noteholder | Partners Group Private Equity Performance Holding Limited | Mr. Roland Roffler | 41-41-784-65-64 |
| Senior Noteholder | PEARL HOLDING LIMITED | Roland Roffler | 41-41-784-65-64 |
| Tax Collector of the County of Pinellas, State of Florida | Pinellas County Tax Collector | Diane Nelson, CFC Tax Collector | 727-464-4110 |
| Placer County Office of the Treasurer-Tax Collector | Placer County Deputy Tax Collector | Robert Kanngiesser | 530-889-4123 |
| Counsel to Tahsin Industrial Corp. USA and THOR-LO, Inc. | Potter Anderson & Corroon LLP | Jeremy W. Ryan & Etta R. Mayers & R. Stephen McNeill | 302-658-1192 |
| Committee Member Unsecured Creditors | Realty Income Corp. | Attn: Kirk R. Carson, Esq. | 858-481-4862 |
| Counsel for Siemens Financial Services, Inc. | Reed Smith LLP | Claudia J. Springer, Esq. & Jennifer P. Knox, Esq. | 215-851-1420 |
| Counsel for 101 & Scottsdale, LLC and Siemens Financial Services, Inc. | Reed Smith LLP | Kurt F. Gwynne, Esquire & Emily K. Devan, Esquire | 302-778-7575 |
| Counsel for Siemens Financial Services, Inc. | Reed Smith LLP | Emily Devan, Esq. | 302-778-7575 |

**Exhibit C**
Core/2002 Service List
Served via Facsimile

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | FAX NUMBER |
|---|---|---|---|
| Counsel for Bank of America, N.A., Administrative Agent and Collateral Agent under the Second Amended and Restated Credit Agreement, dated as of May 17, 2012 | Riemer & Braunstein LLP | Donald E. Rothman, Esq. & Marjorie S. Crider, Esq. | 617-880-3456 |
| Counsel for GoPro, Inc. | Rimon, P.C. | Phillip K. Wang | 800-930-7271 |
| Interested Party | Rosenthal & Rosenthal, Inc. | Attention Anthony DiTirro | 212-356-3452 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 202-772-9317 / 202-772-9318 |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | 215-597-3194 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari, Regional Director | 212-336-1320 |
| Attorneys for Attorneys For Lessor Rainbow Investments Co. (Grossmont Shopping Center) | Seltzer Caplan McMahon Vitek a Law Corporation | Dennis J. Wickham, Esq. | 619-702-6812 |
| Counsel to Tahsin Industrial Corp. USA | Sills Cummis & Gross P.C. | Boris Mankovetskiy & Lucas Hammonds | 973-643-6500 |
| Counsel to Altus Brands, LLC | South Bay Law Firm | Michael D. Good, Esq. | 310-356-3229 |
| Senior Noteholder | STICHTING PENSIOENFONDS | C/O AlpInvest Partners B.V. | 31-20-540-7500 |
| Committee Member Unsecured Creditors | Stiching Pensioenfonds ABP | c/o AlpInvest Partners | 31-20-540-7500 |
| Counsel for Route 140 School Street LLC, Cape Town Plaza LLC, CLPF – Marketplace LLC, Solomon Pond Mall LLC, Westwood Marketplace Holdings LLC, Golf and Tennis Pro Shop, Inc. d/b/a PGA Tour Superstore | Sullivan Hazeltine Allinson LLC | Elihu E. Allinson III, Esq. | 302-428-8195 |
| Attorneys for Wigwam Mills, Inc., T-Shirt International, Inc., Waldorf Shoppers' World, LLC, Tucson Fiesta LLC, Parker Central Plaza, Ltd., Preston Park Partners, Ltd., De Rito Talking Stick South, LLC | Sullivan Hazeltine Allinson LLC | William A. Hazeltine, Esq. | 302-428-8195 |
| Counsel for Agron, Inc. and Rip Curl | SulmeyerKupetz, A Professional Corporation | David S. Kupetz, Esquire & Jessica L. Vogel, Esquire & Alan G. Tippie, Esquire | 213-629-4520 |
| Committee Member Unsecured Creditors | TCW/Crescent Mezzanine Partners et al. | Attn: Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS III NETHERLANDS, L.P. | Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS III, L.P. | Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS IV, L.P. | Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | TCW/CRESCENT MEZZANINE PARTNERS IVB, L.P. | Elizabeth Ko | 310-235-5967 |
| Senior Noteholder | TCW/CRESCENT MEZZANINE TRUST III | Elizabeth Ko | 310-235-5967 |
| Counsel for E&B Giftware, LLC, and Sportsline, Inc. | The Powell Firm, LLC | Jason C. Powell, Esquire | 302-650-1574 |
| Attorneys for Nike USA, Inc. and Hurley International LLC | Tonkon Torp LLP | Albert N. Kennedy, Esq. & Ava L. Schoen, Esq. | 503-274-8779 |
| US Attorneys Office | US Attorney For Delaware | Charles Oberly c/o Ellen Slights | 302-573-6431 |
| Counsel to Bill Seidle Nissan, Inc. | VANESSA M. BERTRAN, P.A. | Vanessa M. Bertran | 305-445-9680 |
| Senior Noteholder | VARMA MUTUAL PENSION INSURANCE COMPANY | Attn Director or Officer | 358-10-244-5068 |
| Northlake Associates, LP | White and Williams LLP | Marc S. Casarino, Esquire | 302-467-4550 |
| Attorneys for Midstate Mall, LLC and FGX International Inc. | Whiteford Taylor & Preston LLC | Thomas J. Francella, Jr., Esq. | 302-357-3272 |
| Counsel to Bill Seidle Nissan, Inc. | WHITEFORD TAYLOR & PRESTON LLC | Thomas J. Francella, Jr., | 302-357-3272 |
| Counsel for Shops at Bella Terra Owner, LP | Whiteford Taylor & Preston LLC | L. Katherine Good & Chantelle D. McClamb | 302-661-7950 |
| Counsel for McClatchy Company | Willoughby & Pascuzzi LLP | Paul J Pascuzzi Felderstein Fitzgerald | 916-329-7435 |
| Counsel to Rothschild | Womble Bond Dickinson (US) LLP | Mark L. Desgrosseilliers, Nicholas T. Verna | 302-252-4330 |
| Counsel to Champion Energy Servicecs LLC | Womble Bond Dickinson (US) LLP | Kevin J. Mangan, Ericka F. Johnson | 302-661-7729 |
| Counsel for Hanesbrands Inc. ("Hanesbrands") | Womble Carlyle Sandridge & Rice, LLP | Thomas M. Horan, Esquire | 302-252-4330 |
| Counsel for Hanesbrands Inc. ("Hanesbrands") | Womble Carlyle Sandridge & Rice, LLP | Jennifer Barker Lyday, Esquire | 336-726-9062 |

# EXHIBIT D

**Exhibit D**
Affected Party Service List
Served via Facsimile

| CREDITOR NAME | CREDITOR NOTICE NAME | FAX NUMBER |
|---|---|---|
| Hoffmann & Baron, LLP | Robert Neuner | 973-331-1717 |
| Potter Anderson Corroon | Jeremy Ryan R Stephen Mcneill | 302-658-1192 |
| White and Williams LLP | Amy E Vulpio | 215-789-7550 |
| White and Williams LLP | Marc S Casarino | 302-467-4550 |

# EXHIBIT E

**Exhibit E**
Core/2002 Service List
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 280 FUNDING I | Alice Taormina | 345 Park Avenue 31St Floor | | New York | NY | 10154 | US |
| Aframe & Barnhil PA | Carl D Aframe Esq | 390 Main Street | Suite 901 | Worcester | MA | 01608- | US |
| American Express Travel Related Services Company, Inc. | c/o Becket & Lee LLP | PO Box 3001 | | Malvern, PA 19355-0701 | PA | 19355-0701 | US |
| Andrew Gravina | Special Handling Group MD NC317 | 7100 Highlands Pkwy | IBM Credit LLC | Smyrna | GA | 30082 | US |
| Andrews Kurth LLP | Michelle V Larson | 1717 Main Street Suite 3700 | | Dallas | TX | 75201 | US |
| Asics America Corp | Attn Mark Schollaert | 80 Technology Drive | | Irvine | CA | 92618 | US |
| Attorney for Champion Energy Svcs | Erica Akerman | 1500 Rankin Road Suite 200 | | Houston | TX | 77073 | US |
| Bailey Cavalieri LLC | Matthew T Schaeffer | 10 West Broad Street Suite 2100 | | Columbus | OH | 43215 | US |
| Bailey Cavalieri LLC | Robert B Berner | 1250 Kettering Tower | | Dayton | OH | 45423 | US |
| Beall  Burkhardt APC | Eric W Burkhardt | 1114 State Street Suite 200 | | Santa Barbara | CA | 93101 | US |
| Bifferato LLC | Ian Connor Bifferato | 1007 N Orange St Fl 4 | Thomas F Driscoll III | Wilmington | DE | 19801-1242 | US |
| BROWN McGARRY NIMEROFF LLC | Jami B. Nimeroff | 901 N. Market St, Suite 1300 | | Wilmington | DE | 19801 | |
| Cahill & Campitiello | Larry Campitiello Esq | 5740 Fleet Street Suite 140 | | Carlsbad | CA | 92008 | US |
| Coman & Anderson PC | David A Newby & John S Delnero | 650 Warrenville Rd Suite 500 | | Lisle | IL | 60532 | US |
| Commonwealth of Pennsylvania | Linda Mitten | Department of Labor and Industry, Collections Support Unit | 651 Boas Street, Room 702 | Harrisburg | PA | 17121 | |
| Connecticut General Life Insurance | Edward Lewis | 900 Cottage Grove Road | A4AA | Bloomfield | CT | 06002- | US |
| Credit Suisse Anlagestiftung 2SAÜLE | Roland Roffler | Partners Group AG Product Services | Zugerstrasse 57 CH-6341 | Baar Zug | | 6341 | CH |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 1105 North Market Street Suite 901 | | Wilmington | DE | 19801 | US |
| Cross & Simon LLC | Christopher P Simon Esquire | 1105 N Market Street Suite 901 | | Wilmington | DE | 19801 | US |
| Cummins & White LLP | Fred M Whitaker PC & Iman Reza | 2424 SE Bristol Street Suite 300 | | Newport Beach | CA | 92660-0764 | US |
| Davidoff Hutcher & Citron LLP | David H Wander Esq | 605 Third Avenue | | New York | NY | 10158 | US |
| DCM Development Company LLC | Attn Jessica Kelting | 8300 Eager Rd No 601 | | St Luis | MO | 63144 | US |
| Eiseman Levine Lehrhaupt Kakoyianis | Laurence May Esq | 805 Thrid Avenue | | New York | NY | 10022 | US |
| Foley  Lardner LLP | Michael J Small | 321 North Clark Street Suite 2800 | | Chicago | IL | 60654-5313 | US |
| Gaiam  Fit for Life | Lee Jochim | West 33rd Street | Suite 802 | New York | NY | 10001 | US |
| Gellert Scali Busenk  Brown | Ronald S Gellert | 1201 N Orange St Suite 300 | Margaret F England | Wilmington | DE | 19801 | US |
| Gilbert Bird Law Firm PC | Ryan J Bird | 10575 North 114th Street Suite 115 | | Scottsdale | AZ | 85259 | US |
| Goldstein & McClintock LLLP | Harold D Israel Esq | 208 S LaSalle Street Suite 1750 | | Chicago | IL | 60604 | US |
| GSO Special Situations Fund LP | Alice Taormina | 345 Park Avenue 31St Floor | | New York | NY | 10154 | US |
| GSO Special Situations Overseas | Alice Taormina | 345 Park Avenue 31St Floor | | New York | NY | 10154 | US |
| GSO Targeted Opportunity Master | Alice Taormina | 345 Park Avenue 31St Floor | | New York | NY | 10154 | US |
| Hefner Stark  Marois LLP | Howard S Nevins | 2150 River Plaza Drive Suite 450 | | Sacramento | CA | 95833 | US |
| Hefner Stark Marois LLP | Howard S Nevins | 2150 River Plaza Dr Suite 450 | | Sacramento | CA | 95833 | US |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | US |
| Katten Muchin Rosenman LLP | John P Sieger  Dmitriy Lampert | 525 West Monroe Street | | Chicago | IL | 60661-3693 | US |
| Kelley Business Law | Shane R Kelley Esq | 12800 Whitewater Drive | Suite 100 | Minnetonka | MN | 55343 | US |
| Ken Burton Manatee Cnty | Tax Collect Vicky Zartman | 4333 US 301 N | Legal Collect Supp Special | Ellenton | FL | 34222 | US |
| Kern County Treasurer and Tax Collector Office | Attn: Bankrtuptcy Division c/o Linda Delgado | P.O. Box 579 | | Bakerfields | CA | 93302-0579 | US |
| Law Offices of Glen Dresser | Glen Dresser | 5250 Lankershim Blvd Suite 500 | | North Hollywood | CA | 91601 | US |
| Levy Von Beck & Associates, P.S. | Katie J. Comstock | 1200 Fifth Avenue | Suite 1850 | Seattle | WA | 98101-0043 | |
| Lewis Rice LLC | Larry E Parres John J Hall | 600 Washington Ave Ste 2500 | | St Luis | MO | 63101 | US |
| Life Insurance Co of North America | Edward Lewis | 900 Cottage Grove Road | A4AA | Bloomfield | CT | 06002- | US |
| MAC Equity Holdings I LLC | Nakietha Richard Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| Magnozzi & Kye LLP | Amish R Doshi Esq | 23 Green Street Suite 302 | | Huntington | NY | 11743 | US |
| Maricopa County Attorney's Office | Civil Services Division | 222 North Central Avenue Suite 1100 | Attn Lori A Lewis Peter Muthig | Phoenix | AZ | 85004-2206 | US |
| Meyers Rodbell & Rosenbaum PA | M Evan Meyers | 6801 Kenilworth Avenue Suite 400 | | Riverdale | MD | 20737-1385 | US |
| Mintz Levin Cohn Ferris Glovsky | Jeffry A Davis Esq | 3580 Carmel Mountain Road Suite 300 | | San Diego | CA | 92130 | US |

**Exhibit E**
Core/2002 Service List
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Morris James LLP | Carl N Kunz III | 500 Delaware Avenue Suite 1500 | PO Box 2306 | Wilmington | DE | 19801 | US |
| Northwestern Mutual Life Insurance | | 720 E Wisconsin Avenue | | Milwaukee | WI | 53202-4797 | US |
| NW MUTUAL LIFE | Attn Director or Officer | 720 E Wisconsin Avenue | | Milwaukee | WI | 53202-4797 | US |
| NY Life Investment Mgmt Mezzanine | co GoldPoint Partners LLC | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 | US |
| NY Life Investment Mgmt Mezzanine | co Thomas Haubenstricker | 51 Madison Ave Ste 1600 | Vijay Palkar & Lorne Smith | New York | NY | 10010 | US |
| Office of the Treasurer/Tax Collector - Legal Section | Stephanie Profitt, Tax Collector Attorney | PO BOX 7426 | | San Francisco | CA | 94120-7426 | US |
| Office of the United States Trustee Delaware | Hannah McCollum | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| OMelveny & Meyers LLP | Joseph Zujkowski | 7 Times Square | | New York | NY | 10036 | US |
| Partners Group Global Value SICAV | Andrea Cagnati | Zugerstrasse 57 | | Baar Zug | | 6341 | CH |
| Partners Group Mezzanine Finance II | Mr Roland Roffler | Zugerstrasse 57 | | Baar Zug | | 6341 | CH |
| Partners Group Mezzanine Finance II | Mr Roland Roffler | Tudor House Le Bordage | St Peter Port | Guernsey | | GY1 1BT | GB |
| Partners Group Prime Yield S ar I | | 6 Rue Eugene Ruppert | | Luxembourg | | 2453 | LU |
| Partners Group Prime Yield SA RL | Mr Roland Roffler | Zugerstrasse 57 | CH 6341 Baar Zug | Baar Zug | | 6341 | CH |
| PEARL HOLDING LIMITED | Roland Roffler | Zugerstrasse 57 | | Baar Zug | | 6341 | CH |
| Pearl Holding Limited | co Partners Group Guernsey Limited | Tudor House Le Bordage | St Peter Port | Guernsey | | GY1 1BT | GB |
| Ptnrs Group Priv Equity Performance | Mr Roland Roffler | Zugerstrasse 57 | CH 6341 Baar Zug | Baar Zug | | 6341 | CH |
| Ptnrs Group Priv Equity Performance | co Partners Group Guernsey Limited | Tudor House Le Bordage | St Peter Port | Guernsey | | GY1 1BT | GB |
| Ray Quinney & Nebeker PC | David Leigh Esq | 36 South State Street Suite 1400 | | Salt Lake City | UT | 84111 | US |
| Reed Smith LLP | Emily Devan | 1201 Market Street Suite 1500 | | Wilmington | DE | 19801 | US |
| Riemer & Braunstein LLP | Donald E Rothman & Marjorie Crider | Three Center Plaza Suite 600 | | Boston | MA | 02108-0000 | US |
| Securities & Exchange Commission | Shamoil Shiphandler & Farol Parco | 801 Cherry Street | Suite 1900 Unit 18 | Forth Worth | TX | 76012 | US |
| Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | US |
| Silver & DeBoskey | Steven W Kelly Esq | 1801 York Street | | Denver | CO | 80206 | US |
| STICHTING PENSIOENFONDS | CO AlpInvest Partners BV | Jachthavenweg 118 | 1081 KJ | Amsterdam | | 1081 | NL |
| Stichting Pensioenfonds ABP | Represented by AlpInvest Partners | Jachthavenweg 118 | co AlpInvest Partners BV | Amsterdam | | 1081 | NL |
| Stichting Pensioenfonds Zorg EnWel | Represented by AlpInvest Partners | Jachthavenweg 118 | co AlpInvest Partners BV | Amsterdam | | 1081 | NL |
| Stitching Pensioenfonds ABP | co AlpInvest Partners | 1081 KJ Amsterdam | Attn: M Rademakers | Amsterdam | | 1081 | NL |
| Sullivan Hazeltine Allinson LLC | Elihu E. Allinson III, Esq., William A. Hazeltine, Esq. | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| Sullivan Hill Lewin Rez & Engel | Christopher V Hawkins Esq | 550 West C Street Suite 1500 | | San Diego | CA | 92101 | US |
| TCWCRESCENT MEZZANINE PARTNERS III | Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| TCWCRESCENT MEZZANINE PARTNERS III | Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| TCWCRESCENT MEZZANINE PARTNERS IV | Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| TCWCRESCENT MEZZANINE PARTNERS IVB | Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| TCWCRESCENT MEZZANINE TRUST III | Elizabeth Ko | 865 South Figueroa Street | | Los Angeles | CA | 90017 | US |
| The Powell Firm LLC | Jason C Powell | 405 N King St Suite 440 | PO Box 289 | Wilmington | DE | 19899 | US |
| The Rosner Law Group LLC | Frederick Rosner Julia Klein | 824 Market Street Suite 810 | | Wilmington | DE | 19801 | US |
| The Rosner Law Group LLC | Scott J Leonhardt Esq | 824 Market Street Suite 810 | | Wilmington | DE | 19801 | US |
| US Attorney For Delaware | Charles Oberly co Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | US |
| VARMA MUTUAL PENSION INSURANCE CO | Attn Director or Officer | Salmisaarenranta 11 | 00180 Helsinki | Helsinki | | 00180- | FI |
| Whiteford Taylor & Preston LLC | Katherine Good Chantelle McClamb | 405 North King Street Suite 500 | The Renaissance Centre | Wilmington | DE | 19801 | US |
| WHITEFORD TAYLOR & PRESTON LLC | Thomas J Francella Jr | 405 North King Street Suite 500 | The Renaissance Centre | Wilmington | DE | 19801 | US |
| Womble Bond Dickinson US | Mark Desgrosseilliers Nick Verna | 222 Delaware Avenue Suite 1501 | | Wilmington | DE | 19801 | US |
| Womble Carlyle Sandridge Rice LLP | Thomas M Horan Esquire | 222 Delaware Avenue Suite 1501 | | Wilmington | DE | 19801 | US |

# EXHIBIT F

**Exhibit F**
Affected Parties Service List
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| A DIVISION OF GLJ LLC | | 1415 NORTH DAYTON STREET 2S | | Chicago | IL | 60622 | |
| Hoffmann & Baron LLP | Robert Neuner | 6 Campus Drive | | Parsippany | NJ | 7054 | |
| O2Cool LLC | GUANGZHOU FULUNG TOYS & GIFTS CO | HUANGSHI NAN ROA | | NANSHA | | 511458 | China |
| O2Cool LLC | Jason Torf Horwood Marcus Berk | 500 W Madison St Suite 3700 | | Chicago | IL | 60661 | |
| Potter Anderson Corroon | Jeremy Ryan R Stephen Mcneill | 1313 N Market St 6th Floor | PO Box 951 | Wilmington | DE | 19801 | |
| Steve Jackson | | 168 N CLINTON ST STE 500 | | Chicago | IL | 60661 | |
| White and Williams LLP | Amy E Vulpio | 1650 Market Street | 18th Floor | Philadelphia | PA | 19103 | |
| White and Williams LLP | Marc S Casarino | 824 N Market Street Suite 902 | | Wilmington | DE | 19801 | |